**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF NEW YORK**

| | |
|---|---|
| MARVIN GONG, Individually and On Behalf of All Others Similarly Situated,<br><br>        Plaintiff,<br><br>   v.<br><br>NEPTUNE WELLNESS SOLUTIONS INC., MICHAEL CAMMARATA, TONI RINOW and MARTIN LANDRY,<br><br>        Defendants. | **Case No. 2:21-cv-01386-ENV-ARL**<br><br>**CLASS ACTION**<br><br>Hon. Eric N. Vitaliano<br>Hon. Arlene R. Lindsay |

**DECLARATION OF ERIC A. NORDSKOG IN SUPPORT OF PLAINTIFF'S MOTION TO DISTRIBUTE NET SETTLEMENT FUND**

I, ERIC A. NORDSKOG, declare as follows:

1.   I am a Director of A.B. Data, Ltd.'s Class Action Administration Company ("A.B. Data"), whose corporate office is located in Milwaukee, Wisconsin. I am over 21 years of age and am not a party to the above-captioned action (the "Action").[1] I have personal knowledge of the facts set forth herein and, if called as a witness, could and would testify competently thereto.

2.   Pursuant to the Court's March 16, 2023, Order granting preliminary approval of the class action settlement and plan of allocation; certification of the proposed class; and approval of the notice to the class (the "Preliminary Approval Order") (ECF No. 59), the Court approved the retention of A.B. Data as the Settlement Administrator. Since that time, A.B. Data has, among other things: (a) caused Postcard Notices to be mailed to potential Class Members, brokers, and other nominees; (b) created and maintained a toll-free helpline, 1-877-254-8530, for inquiries

---

[1] Unless otherwise defined herein, all capitalized terms have the meanings set forth in the Stipulation of Settlement dated December 6, 2022 ("Stipulation"). ECF No. 57-2.

during the course of the administration; (c) designed, launched, and maintained a case-specific website (www.NeptuneSecuritiesSettlement.com, the "Settlement Website"), which includes the option to submit a Proof of Claim and Release ("Claim Form" or "Claim") online and provides access to copies of the Stipulation, Preliminary Approval Order, the Notice, and Claim Form; (d) caused the Summary Notice to be published; (e) provided, upon request, additional copies of the Postcard Notice to brokers, nominees, and potential Class Members; and (f) received and processed Claim Forms.

3.      A.B. Data has completed processing all 3,374 Claim Forms received through July 22, 2024, in accordance with the terms of the Stipulation and the Court-approved Plan of Allocation set forth in the Notice, and hereby submits its administrative determinations accepting and rejecting Claims in preparation for a distribution of the Net Settlement Fund to Authorized Claimants.  A.B. Data also presents this Declaration in support of Plaintiff's Motion to Distribute Net Settlement Fund.

## I.      DISSEMINATION OF NOTICE

4.      As more fully described in the Declaration of Eric A. Nordskog Regarding: (A) Mailing of the Postcard Notice; (B) Publication of the Summary Notice; and (C) Report on Requests for Exclusion and Objections dated May 22, 2023 (the "Initial Nordskog Declaration") (ECF No. 64-2), the Supplemental Declaration of Eric A. Nordskog Regarding: (A) Mailing of the Postcard Notice; (B) Publication of the Summary Notice; and (C) Report on Requests for Exclusion and Objections dated July 6, 2023 (the "Supplemental Nordskog Declaration") (ECF No. 65-1), A.B. Data has fully complied with the Court-approved notice plan.  To date, A.B. Data has disseminated a total of 64,000 Postcard Notices to potential Class Members, brokers, and other nominees.

2

5.      Postcard Notices that were returned by the U.S. Postal Service as undeliverable were reviewed for updated addresses and, where available, new addresses were entered into the database and new Postcard Notices were mailed to the updated addresses.  Any correspondence received through the post office box was reviewed and, where necessary, appropriate responses were provided to the senders.

6.      Additionally, pursuant to the Preliminary Approval Order, on April 11, 2023, A.B. Data caused the Summary Notice to be transmitted over *PR Newswire.*

## II.    PROCEDURES FOLLOWED IN PROCESSING CLAIMS

7.      Under the terms of the Preliminary Approval Order and as set forth in the Postcard Notice, each Class Member who wished to be eligible to receive a distribution from the Net Settlement Fund was required to complete and submit to A.B. Data a properly executed Claim Form postmarked no later than May 21, 2023, together with adequate supporting documentation for the transactions and holdings reported therein. Through July 22, 2024, A.B. Data has received and fully processed 3,374 Claims.

8.      In preparation for receiving and processing Claims, A.B. Data: (a) created a unique database to store Claim details, images of Claims, and supporting documentation; (b) trained staff in the specifics of the Settlement so that Claims would be properly processed; (c) formulated a system so that telephone and email inquiries would be properly responded to; (d) developed various computer programs and screens for entry of Class Members' identifying information, as well as their transactional information; and (e) developed a proprietary "calculation module" that would calculate Recognized Loss Amounts pursuant to the Court-approved Plan of Allocation set forth in the Notice.

9.      Class Members seeking to share in the Net Settlement Fund had the option of submitting their Claims using the Settlement Website, electronically via email, or through the mail to a post office box address specifically designated for the Settlement.

**A.      Processing Paper Claims**

10.     Of the 3,374 Claims received by A.B. Data through July 22, 2024, 164 were "Paper Claims." Once received, Paper Claims were opened and prepared for scanning. This process included unfolding documents, removing staples, copying non-conforming sized documents, sorting documents, and, where Claimant identification information was not provided on the Claim Form, copying and attaching the envelope with the return address to the file. Once prepared, Paper Claims were scanned into a database developed by A.B. Data to process Claims submitted for the Settlement (the "Settlement Database") together with all submitted documentation. Subsequently, each Claim was assigned a unique claim number. Once scanned, the information from each Claim Form, including the name, address, and the Claimant's purchase/acquisition transactions, sale transactions, and holdings listed in the Claim Form, was entered into the Settlement Database. Next, the information provided by each Claimant in support of his, her, or its Claim was reviewed to determine whether each Claimant had purchased or otherwise acquired Neptune securities on the NASDAQ or another U.S. trading venue between July 24, 2019, and July 15, 2021, both dates inclusive, as required to be a Class Member.

11.     In order to process the transactions detailed in the Claims, A.B. Data utilized internal codes to identify and classify Claims and any deficiency or ineligibility conditions that existed within those Claims. The appropriate codes were assigned to the Claims as they were processed. For example, where a Claim was submitted by a Claimant who did not purchase or otherwise acquire any Neptune securities on the NASDAQ or another U.S. trading venue between

4

July 24, 2019, and July 15, 2021, both dates inclusive, that Claim received a "Claim level" code that denoted ineligibility. Similar "Claim level" codes were used to denote other ineligible conditions, such as duplicate Claims. These codes indicated to A.B. Data that the Claimant is not eligible to receive any payment from the Net Settlement Fund with respect to that Claim unless the deficiency is cured.

12. Because a Claim may be deficient only in part, but otherwise acceptable, A.B. Data also utilized codes that only applied to specific transactions within a Claim. For example, if a Claimant submitted a Claim with supporting documentation for all but one purchase transaction, that one transaction received a "transaction level" code. That code indicated that one transaction was deficient, but that the Claim was otherwise eligible for payment if other transactions in the Claim calculated to a Recognized Claim pursuant to the Court-approved Plan of Allocation. Thus, even if the transaction level deficiency was never cured, the Claim could still be paid in part.

### B. Processing of Web Claims

13. Of the 3,374 Claims received by A.B. Data through July 22, 2024, 1,936 were submitted by Claimants via the Claim Portal on the Settlement Website ("Web Claims"). Once received, Web Claims were imported into the Settlement Database. This process included assigning a unique Claim number to each Web Claim and mapping the submission form to the database so that entries could be evaluated and calculated according to the Plan of Allocation. Next, and identical to the process utilized for Paper Claims, the information provided by each Claimant in support of his, her, or its Web Claim was reviewed to determine whether the Claimant purchased or otherwise acquired Neptune securities on the NASDAQ or another U.S. trading venue between July 24, 2019, and July 15, 2021, both dates inclusive, as required to be a Class Member. A.B. Data utilized the same internal Claim codes to identify and classify Web Claims,

5

so the appropriate codes were assigned to the Web Claims as they were processed.

### C.     Processing Claims Submitted Electronically

14.     Of the 3,374 Claims received by A.B. Data through July 22, 2024, 1,274 were filed electronically ("Electronic Claims"). Electronic Claims are typically submitted by institutional investors who may have hundreds or thousands of transactions during the relevant period. Rather than provide reams of paper requiring data entry, the institutional investors filing Electronic Claims either mail a computer disc or email a file to A.B. Data, so that A.B. Data may electronically upload all transactions to the Settlement Database.

15.     A.B. Data maintains an electronic filing operations team (the "Electronic Filing Team") to coordinate and supervise the receipt and handling of all Electronic Claims. In this case, as in all other claims administrations, the Electronic Filing Team reviewed and analyzed each electronic file to ensure that it was formatted in accordance with A.B. Data's required format, and to identify any potential data issues or inconsistencies within the file. If any issues or inconsistencies arose, A.B. Data immediately notified the filer. If the electronic file was deemed to be in an acceptable format, it was then forwarded to A.B. Data's data team with detailed loading instructions including the number of Claims and transaction totals that the institution provided when it sent the electronic file.

16.     Once the electronic file was loaded, A.B. Data's Quality Assurance personnel reviewed the electronic file to confirm that the number of Claims and transactions matched the information provided by the filer.

17.     Once the Claims and transaction totals were confirmed, the Electronic Claims were coded just like Paper Claims with messages to identify and classify Electronic Claims and any deficiency or ineligibility conditions that existed within them. The codes applied to the Electronic

Claims are the same as those applied to Paper Claims; however, the process in applying the codes to the Electronic Claims differs from the process used for Paper Claims. Rather than manually applying codes, the Electronic Filing Team performed programmatic reviews on Electronic Claims to identify deficient and ineligible conditions (such as, but not limited to, price per share validation issues and out of balance conditions). The appropriate codes were then assigned programmatically once the output of the reviews was thoroughly analyzed and confirmed as accurate.

18.    The review process also included flagging any Electronic Claims that were not accompanied by the following: (a) a signed Claim Form, which serves as a "Master Proof of Claim Form" for all accounts referenced on the electronic file submitted; (b) an electronic filing summary sheet; (c) supporting documentation, such as a signed or notarized letter on company letterhead attesting to the truth and accuracy of the data on the electronic file, trade confirmations, and/or brokerage account statements; (d) a notarized affidavit, corporate resolution, or corporate bylaws verifying that the individual who executed the Claim Form and submitted the electronic file is an authorized signatory of his/her company with the authority to file such information; and (e) documentation to demonstrate the authority to file on behalf of the Claimant. This portion of the review process was also reviewed by A.B. Data's Quality Assurance personnel, who worked in conjunction with the Electronic Filing Team to contact the institutional filers whose electronic files were missing information. This process ensures that only fully completed Claims, submitted by properly authorized representatives of the Claimants, are considered eligible for payment from the Net Settlement Fund.

19.    At the end of the process, A.B. Data performed various audits of Electronic Claims. Specifically, A.B. Data contacted a number of electronic filers who, in lieu of providing specific trade confirmations, provided certain other forms of supporting documentation as set forth in ¶18

7

above, and requested that various sample transactions selected by A.B. Data be documented by providing confirmation slips or other transaction-specific supporting documentation. This random sampling and request for follow up verification help to ensure that electronic data supplied by Claimants did not contain inaccurate information. A.B. Data performed this final check on a variety of electronic files randomly selected, as well as on the electronic files with the largest Recognized Claims.

## III.    EXCLUDED PERSONS

20.    A.B. Data also reviewed all Claims to ensure that they were not submitted by, or on behalf of, persons or entities excluded from the Class by definition, to the extent that the identities of such persons or entities were known to A.B. Data through the list of Defendants and other excluded persons and entities set forth in the Stipulation and the Notice.

## IV.    THE DEFICIENCY PROCESS

### A.    Paper and Web Claims

21.    A significant number of Paper and Web Claims submitted were incomplete or had one or more defects or conditions of ineligibility, such as the Claim not being signed, not being properly documented, or not indicating a transaction in Neptune securities during the Class Period.

22.    The majority of A.B. Data's efforts in handling a claims administration involve Claimant communications, so that all Claimants have sufficient opportunity to cure any deficiencies and file a complete Claim. The "Deficiency Process," which primarily involved mailing or emailing letters to Claimants and, in response, making and receiving calls and sending and receiving emails to and from Claimants, was intended to assist Claimants in properly completing their otherwise deficient submissions so that they would be eligible to receive a distribution from the Net Settlement Fund.

8

23.     If a Claim was determined to be defective or ineligible, a *Notice of Rejection of Claim* or a *Notice of Partial Rejection of Claim* ("Deficiency Notices") was sent to the Claimant describing the defect(s) or condition(s) of ineligibility in their Claim and what was necessary to cure any "curable" defect(s) in the Claim.  The Deficiency Notices advised the Claimants that the submission of the appropriate information and/or documentary evidence to complete the Claim had to be sent within twenty (20) days from the date of the letter, or the Claim would be recommended for rejection to the extent the deficiency or condition of ineligibility was not cured. The Deficiency Notices also advised Claimants that if they desired to contest the administrative determination, they were required to submit a written statement to A.B. Data requesting Court review of the determination and setting forth the basis for the request.  Attached hereto as Exhibit A is an example of the Deficiency Notice.

24.     Claimants' responses to the Deficiency Notices were scanned into A.B. Data's database and associated with the corresponding Claim.  The responses were then carefully reviewed and evaluated by A.B. Data's team of processors.  If a Claimant's response corrected the defect(s), A.B. Data updated the database manually to reflect the change in status of the Claim.

### B.     Electronic Claims

25.     In addition, for Electronic Claims, A.B. Data used the following process to contact the banks, brokers, nominees, and other filers who submitted their data electronically to confirm receipt of their submissions and to notify the filers of any deficiencies or Claims that were ineligible.  These filers were each sent an email to the email address included with their Claim Form ("Status Email") with an attached Excel spreadsheet containing detailed information associated with the accounts and indicating which of those accounts within the filing were deficient and/or rejected ("Status Spreadsheet").

26.     Each Status Email sent to the email address of record provided with the Claim contained the following information:

a.      Notification to the filer that any Claims with deficiencies not corrected within twenty (20) days from the date of the email may be rejected;

b.      Notification to the filer of his, her, or its right to contest the rejection of the Claim(s) and request this Court's review of A.B. Data's administrative determination within twenty (20) days from the date of the Status Email; and

c.      Instructions for how to submit corrections.

27.     The Status Spreadsheet attached to the Status Email contained the following information:

a.      A listing of all accounts associated with the filing with unique identification numbers;

b.      Identification of the individual accounts that were found to be deficient or ineligible;

c.      The current status of the account in A.B. Data's database; and

d.      The current Recognized Claim calculation associated with the account.

28.     Samples of the Status Email and the Status Spreadsheet are attached hereto as Exhibits B and C, respectively.

29.     The E-Claim Filers' responses were reviewed by A.B. Data's ECF Team, were scanned and/or loaded into A.B. Data's database and were associated with the corresponding Electronic Claims.  If a response corrected the defect(s) or affected an Electronic Claim's status, A.B. Data manually and/or programmatically updated the database to reflect the changes in status of the Electronic Claim.

10

## V.    DISPUTED CLAIMS

30.    As noted above, Claimants were advised that they had the right to contest A.B. Data's administrative determination of deficiencies or ineligibility within twenty (20) days from the date of notification and that they could request that the dispute be submitted to the Court for review.  More specifically, such persons were advised in the Deficiency Notice and in the Status Emails that to dispute A.B. Data's determinations, they needed to provide a statement of reasons indicating their grounds for contesting the rejection, along with supporting documentation.  To date, A.B. Data has received one (1) request for Court review.  To resolve this dispute without necessitating the Court's intervention, A.B. Data reached out to the Claimant requesting Court review and attempted to answer all questions, fully explain A.B. Data's administrative determination of the Claim's status and facilitate the submission of missing information or documentation where applicable.  As a result, the one request for Court Review was withdrawn by the Claimant.

## VI.    LATE BUT OTHERWISE ELIGIBLE CLAIMS

31.    Through July 22, 2024, A.B. Data received 1,193 Claims that were submitted after the May 21, 2023, claims deadline established by the Court.  A.B. Data processed all late Claims received through July 22, 2024, and 666 have been found to be otherwise eligible in whole or in part (the "Late But Otherwise Eligible Claims").  A.B. Data has not rejected any Claims received through July 22, 2024, solely based on their late submission, and believes no delay has resulted from the provisional acceptance of these Late But Otherwise Eligible Claims.  To the extent they are eligible but for the fact that they were late, A.B. Data recommends that they be eligible for payment.

32.    However, there must be a final cut-off date after which no more Claims will be

accepted so that there may be a proportional distribution of the Net Settlement Fund and the distribution may be accomplished. Acceptance of additional Claims or responses to Deficiency Notices received during the finalization of the administration and the preparation of this application would necessarily require a delay in the distribution. Accordingly, A.B. Data requests that no Claims or responses to Deficiency Notices received after July 22, 2024, shall be eligible for payment in the initial distribution. As of today's date, no further Claim or adjusted Claim has been received by A.B. Data after July 22, 2024.

## VII.    QUALITY ASSURANCE

33.    An integral part of all of A.B. Data's settlement administration projects is its Quality Assurance review. A.B. Data's Quality Assurance personnel worked throughout the entire administration to verify that Claims were processed properly; that deficiency and ineligibility codes were properly applied to Claims; that Deficiency Notices were mailed to the appropriate Claimants; and that A.B. Data's computer programs were operating properly.

34.    Once all of the Claims were processed, Deficiency Notices were mailed, and responses to those notices were reviewed and processed, A.B. Data's Quality Assurance team performed a final project wrap up to ensure the correctness and completeness of all Claims before A.B. Data prepared its final reports to Plaintiff's Counsel. Here, in connection with this Quality Assurance wrap up, A.B. Data: (a) confirmed that valid Claims have no messages denoting ineligibility; (b) confirmed that Claims that are ineligible have messages denoting ineligibility; (c) confirmed that Claims that did not contain purchases or acquisitions of Neptune securities on the NASDAQ or another U.S. trading venue between July 24, 2019, and July 15, 2021, both dates inclusive, contain appropriate ineligibility messages; (d) confirmed that Claim detail (transaction) messages appear only on Claim detail records; (e) confirmed that all Claims requiring Deficiency

Notices were sent such notices; (f) performed a sample review of deficient Claims; (g) reviewed Claims with large dollar losses; (h) sampled Claims that had been determined to be ineligible, including those with no calculated Recognized Claim under the Plan of Allocation, in order to verify that all transactions had been captured correctly; and (i) tested the accuracy of the calculation program.

35. In support of the work described above, A.B. Data's computer staff designed and implemented, and the Quality Assurance team tested, the following programs for this administration: (a) data entry screens that store Claim information (including all transactional data included in each Claim) and attach codes and, where necessary, text to denote conditions existing within the Claim; (b) programs to load and analyze transactional data submitted electronically for all Electronic Claims; (c) a program to compare the claimed transaction prices against the reported market prices to confirm that the claimed transactions were within an acceptable range of the reported market prices; (d) a calculation program to analyze the transactional data for all Claims and calculate each Claimant's Recognized Claim based on the Plan of Allocation; and (e) programs to generate various reports throughout and at the conclusion of the administration, including lists of all eligible and ineligible Claims.

36. A.B. Data also used a variety of fraud protection controls throughout the administration to identify potential fraudulent Claims. Searches for duplicate Claims (by beneficial owner name, Tax Identification Number, account number, and Recognized Claim amounts), high value reviews, spot reviews, and other standard audit reports that examined the information in a variety of ways, were used during A.B. Data's Quality Assurance review.

37. As part of its due diligence in processing Claims, A.B. Data conducted a search of all Claims filed in the Settlement using the database it maintains of known questionable claim

filers.  This database contains names, addresses, and aliases of individuals or entities that have been investigated by government agencies for questionable claim filings, as well as the names and contact information compiled from previous settlements that A.B. Data has administered where fraudulent claims were received.  A.B. Data updates the database on a regular basis.  The database for the Settlement was searched for all individuals identified as questionable claim filers.  A.B. Data performed searches based on name, aliases, address, and city/ZIP code.  In addition, all of A.B. Data's claim processors are trained to identify any potentially inauthentic documentation when processing claims, including claims submitted by claimants not previously captured in our database as previously identified questionable claim filers.  Processors are instructed to flag Claims as "Questionable Claims" and route them to management for review.  To date, A.B. Data has not identified any claims submitted by a questionable claim filer.

38.    In accordance with the Office of Foreign Asset Control, known as OFAC, A.B. Data will perform searches on every check that it will issue to identify any potential payees whose names appear on the federal government's restricted persons list or who reside in countries to which payments are prohibited.  A.B. Data regularly monitors changes to OFAC regulations and guidelines.

**VIII.   DISPOSITION OF CLAIMS**

39.    A.B. Data has completed the processing of the 3,374 Claims that were received through July 22, 2024, and has determined that (a) 1,956 are acceptable in whole or in part, and that (b) 1,418 should be wholly rejected because they are ineligible for recovery from the Net Settlement Fund.  The 1,418 wholly rejected Claims are ineligible for the following reasons:

    a.    505 Claims had no purchase(s) of Neptune securities during the Class Period;

    b.    805 Claims did not result in a Recognized Claim under the Court-approved Plan of Allocation;

    c.    90 Claims were duplicates or replaced;

    d.    18 Claims traded Neptune securities on a non-U.S. trading venue

40.    A list of the Claims submitted, and their ultimate disposition, are attached hereto as Exhibits D through F. Exhibit D, entitled "Timely Eligible Claims," lists all timely filed, provisionally accepted Claims and states each Claim's Recognized Claim. Exhibit E, entitled "Late But Otherwise Eligible Claims," lists all late filed (*i.e.*, Claims with a postmark date or which were received after March 21, 2023, but on or before July 22, 2024), provisionally accepted Claims and states each Claim's Recognized Claim. Exhibit F, entitled "Rejected Claims," lists all wholly rejected Claims and states the reason for each Claim's rejection. For privacy reasons, Exhibits D through F provide only the Claimant's unique Claim number assigned by A.B. Data, along with that Claim's Recognized Claim or reason for rejection (no names, addresses, or Social Security or other Taxpayer Identification Numbers are disclosed).

41.    The total Recognized Claims for all provisionally accepted Claims (as set forth in Exhibits D and E hereto) calculated in accordance with the Court-approved Plan of Allocation is $28,713,450.45 (the total Recognized Claims for the 1,290 Timely Eligible Claims is $27,160,901.40 and the total Recognized Claims for the 666 Late But Otherwise Eligible Claims is $1,552,549.05). According to the Plan of Allocation, each Authorized Claimant shall be allocated a *pro rata* share of the Net Settlement Fund based on the percentage that his, her, or its Recognized Claim bears to the total of the Recognized Claims of all Authorized Claimants; however, as set forth in the Court-approved Plan of Allocation, if an Authorized Claimant's

prorated payment calculates to less than $20.00, it will not be included in the calculation and no distribution will be made to such Authorized Claimant.

## IX.    A.B. DATA'S REQUESTED FEES AND DISBURSEMENTS

42.    A.B. Data agreed to be the Claims Administrator in exchange for payment of its fees and out-of-pocket expenses.  Plaintiff's Counsel received reports on all of the work A.B. Data performed with respect to the administration of the Settlement and authorized the claims administration work performed herein.  Attached hereto as Exhibit G are copies of A.B. Data's invoices for its work performed on behalf of the Class, as well as an estimate for the work that will be performed and the costs that will be incurred in connection with the Initial Distribution (defined below) to Authorized Claimants.  As set forth on these invoices, the cost of administration, up to the Initial Distribution, is $215,287.64 in fees and expenses.  The estimated cost of conducting the Initial Distribution is $31,288.57  To date, A.B. Data has received payment of fees and expenses in the amount of $111,841.79.  Therefore, the total amount of A.B. Data's requested fees and expenses from the Settlement Fund is $134,734.42.[2]

## X.    DISTRIBUTION PLAN FOR THE NET SETTLEMENT FUND

43.    Should the Court concur with A.B. Data's determinations concerning the provisionally accepted and rejected Claims, including the Late but Otherwise Eligible Claims, A.B. Data respectfully recommends the following distribution plan (the "Distribution Plan"):

a.    A.B. Data will conduct an initial distribution (the "Initial Distribution") of the available balance of the Net Settlement Fund, after deducting all payments previously approved by the Court and requested herein, and after

---

[2] If the estimate of fees and expenses to conduct the Initial Distribution is greater than the actual cost to conduct the distribution, the excess will be returned to the Net Settlement Fund.

deducting payment of any estimated taxes, the costs of preparing tax returns, and any escrow fees, as follows:

i. Pursuant to the Court-approved Plan of Allocation, A.B. Data will calculate each Authorized Claimant's *pro rata* share of the Net Settlement Fund based on the amount of the Authorized Claimant's Recognized Claim in comparison to the total Recognized Claims of all Authorized Claimants.

ii. A.B. Data will, pursuant to the Court-approved Plan of Allocation, eliminate from the distribution any Authorized Claimant whose *pro rata* share of the Net Settlement Fund as calculated under subparagraph (a)(i) above is less than $20.00.  Such Claimants will not receive any payment from the Net Settlement Fund.

iii. After eliminating Claimants who would have received less than $20.00, A.B. Data will recalculate the *pro rata* share of the Net Settlement Fund for Authorized Claimants who would have received $20.00 or more pursuant to the calculation described in subparagraph (a)(i) above.  This *pro rata* share is the Authorized Claimant's "Distribution Amount."

iv. To encourage Authorized Claimants to cash their distribution checks promptly, and to avoid or reduce future expenses relating to unpaid distribution checks, all Initial Distribution checks will bear the notation: "DEPOSIT PROMPTLY, VOID AND SUBJECT TO RE-DISTRIBUTION IF NOT NEGOTIATED WITHIN 120 DAYS OF

17

DISTRIBUTION."[3]

    v.    Authorized Claimants who do not cash their Initial Distribution checks within the time allotted, or pursuant to further action as set forth in footnote 3, will irrevocably forfeit all recovery from the Settlement.

    b.    Consistent with the Court-approved Plan of Allocation, if any funds remain in the Net Settlement Fund after the distribution because of uncashed checks or otherwise, then, after A.B. Data has made reasonable and diligent efforts to have Authorized Claimants cash their distribution checks (which efforts shall consist of the extensive follow up efforts described in footnote 3), any balance remaining in the Net Settlement Fund six (6) months after the distribution, or as reasonably soon thereafter, shall, if Plaintiff's Counsel, in consultation with A.B. Data, determine it to be cost effective to do so, be redistributed, after payment of any unpaid fees and expenses incurred in administering the Settlement, including for such redistribution and after deducting payment of any estimated taxes, the costs of preparing

---

[3] In an effort to have as many Authorized Claimants as possible cash their checks, A.B. Data will perform follow up with those Authorized Claimants whose checks are initially uncashed, either because they are returned to A.B. Data as undeliverable or because the Authorized Claimant simply did not cash the check after a period of time elapses (the "Outreach Program"). For Authorized Claimants whose checks are returned as undeliverable, A.B. Data will endeavor to locate new addresses by running the undeliverable addresses through the U.S.P.S. National Change of Address database and, where appropriate, via Internet search techniques and by calling the Authorized Claimants. Where a new address is located, A.B. Data will update the database accordingly and re-issue a distribution check to the Authorized Claimant at the new address. For any Authorized Claimants whose checks are not returned but who simply do not cash their checks, A.B. Data will use a mix of automated calls, personalized telephone calls, and emails to urge such Authorized Claimants to cash their distribution checks. In the event an Authorized Claimant loses or damages his, her, or its check, or otherwise requires a new check, A.B. Data will issue replacement checks. Distribution reissues will be undertaken only upon written instructions from the Authorized Claimant, provided that the Authorized Claimant returns the previous check where appropriate. For all checks, A.B. Data will void the initial payment prior to reissuing a payment.

appropriate tax returns and any escrow fees, to Authorized Claimants who have cashed their distribution checks and who would receive at least $20.00 from such redistribution, with additional distributions thereafter in six-month intervals, subject to the conditions previously noted, until Plaintiff's Counsel, in consultation with A.B. Data, determine that further redistribution is not cost effective.

c. At such time as Plaintiff's Counsel, in consultation with A.B. Data, determines that the redistribution of funds remaining in the Net Settlement Fund is not cost effective, if sufficient funds remain to warrant the processing of Claims received after July 22, 2024, such Claims will be processed, and any such Claims that are otherwise valid, as well as any earlier received Claims for which an adjustment was received after July 22, 2024, which resulted in an increased Recognized Claim, will be paid in accordance with paragraph (d) below. If any funds shall remain in the Net Settlement Fund after payment of such late or late adjusted Claims, the remaining balance shall be contributed to a certified tax-exempt organization under IRS Code Section 501(c)(3) subject to Court approval.

d. No new Claims may be accepted after July 22, 2024, and no further adjustments to Claims received on or before July 22, 2024, that would result in an increased Recognized Claim may be made for any reason after July 22, 2024, subject to the following exception: If Claims are received or modified after July 22, 2024, that would be eligible for payment or additional payment under the Plan of Allocation if timely received then, at

19

the time that Plaintiff's Counsel, in consultation with A.B. Data, determine that a redistribution is not cost effective as provided in paragraph (c) above, then, after payment of any unpaid fees or expenses incurred in connection with administering the Settlement and after the payment of any estimated taxes, the costs of preparing tax returns, and any escrow fees, such Claimants, at the discretion of Plaintiff's Counsel, may be paid their distribution amounts or additional distribution amounts on a *pro rata* basis that would bring them into parity with other Authorized Claimants who have cashed all of their prior distribution checks to the extent possible.

e.      Unless otherwise ordered by the Court, A.B. Data will dispose of the paper copies of Claims and all supporting documentation one (1) year from the final distribution date of the Net Settlement Fund and will dispose of electronic copies of the same three (3) years after the final distribution date of the Net Settlement Fund.

## XI.    CONCLUSION

44.     A.B. Data respectfully requests that the Court enter an Order approving its administrative determinations accepting and rejecting the Claims submitted herein and received on or before July 22, 2024, and approving the Distribution Plan.  A.B. Data further respectfully requests payment of its estimate to complete the Initial Distribution, attached hereto as Exhibit G.

I declare, under penalty of perjury under the laws of the United States of America, that the foregoing is true and correct to the best of my knowledge.

Executed on July 24, 2024.

_____
Eric A. Nordskog

20

# EXHIBIT A

NEPTUNE SECURITIES SETTLEMENT
C/O A.B. DATA, LTD.
P.O. BOX 173073
MILWAUKEE, WI  53217

FIRST CLASS MAIL
US POSTAGE
PAID
MILWAUKEE, WI
PERMIT 3780



**NOTICE OF REJECTION OF CLAIM**

| | |
|---|---|
| **DATE:** | **December 08, 2023** |
| **RE:** | ***Neptune Securities Settlement*** |
| **CLAIM NUMBER:** | **218734576** |
| **RESPONSE DEADLINE:** | **December 28, 2023** |

Dear Claimant:

We have processed the Proof of Claim and Release Form ("Claim") that you submitted in connection with the settlement achieved in the above-referenced litigation.  Your Claim, based on our review, is ineligible for a recovery for the reason(s) listed below.  Please note that some reasons for ineligibility are curable.  To resolve the identified curable condition(s) of ineligibility, please follow the instructions below.

In order for this Claim to be eligible, the identified curable conditions of ineligibility must be resolved and the calculation of the Claim must then amount to a Recognized Claim under the Court-approved Plan of Allocation set forth in the Settlement Notice you previously received.  Please include a copy of this notice with your response.  **If you fail to respond by the response deadline printed above, or if your response fails to cure the condition(s) identified below, your Claim will be rejected in its entirety.  Please note that this is the only notice you will receive with respect to this Claim.**

**No "Recognized Claim" Pursuant to Court-Approved Plan of Allocation**

In accordance with the Court-approved Plan of Allocation set forth in the Settlement Notice (which was previously provided to you and is available for review on the Settlement website), we have determined that this Claim calculates to a "Recognized Claim" of zero and therefore is not eligible to receive any distribution from the Net Settlement Fund.

This is NOT a curable deficiency unless you had additional transactions in Neptune Wellness Solutions Inc. ("Neptune") Securities from July 24, 2019, through and including October 13, 2021, that are not reflected in your Claim.

Please note, your Claim may also have other ineligible conditions listed in this notice. If the ineligible conditions listed in this notice are not cured, the Claim will not be recommended for approval, and, therefore, it will not be eligible to receive any recovery.  If other ineligible conditions are resolved but the Claim still does not calculate to a Recognized Claim under the Plan of Allocation, the Claim will remain ineligible.

**Do not send originals of any supporting documentation that you provide in response to this notice. Send only copies of supporting documents in response to this notice. Documents provided in response to this notice will not be returned.**

**Claims that are not cured by the above response deadline will be rejected.** If you believe your Claim has been rejected in error, you may contact us for assistance and/or to request Court review of our determination. To request Court review of your Claim, you must send us a signed written statement that: (a) states your reasons for contesting the rejection of this Claim, along with any and all documentation supporting your argument(s); (b) specifically states that you "request that the Court review the rejection of this Claim"; and (c) includes a copy of this notice, postmarked no later than the response deadline set forth above. If the dispute concerning your Claim cannot be otherwise resolved, your Claim will be presented to the Court for review, which may include public filing of your Claim and supporting documentation with the Court (with financial account numbers and certain other information redacted). **Please note: Court review should only be sought if you disagree with the determination regarding this Claim.**

If you have any questions about this notice or if you want to confirm the status of your Claim after you submit a response to this notice, please contact us at (877) 254-8530 or email us at info@NeptuneSecuritiesSettlement.com. Please reference the Claim Number listed above in any communication. If you would like to view or download the Settlement Notice (which contains the Plan of Allocation), you may do so by visiting www.NeptuneSecuritiesSettlement.com.

Sincerely,

A.B. DATA, LTD.
Claims Administrator

# EXHIBIT B

Dear Electronic Filer:

Please see the attached spreadsheet containing the status of all accounts received with your electronic filing in the *Gong v. Neptune Wellness Solutions, Inc., et al.,* No. 2:21-cv-01386-ENV-ARL (US District Court Eastern District of New York) as of {Date Sent}.

The information contained in the attached spreadsheet serves as notification of all deficiencies and rejections for all accounts. The first tab of the spreadsheet contains the Deficiency Key, which provides detailed descriptions and resolutions for further assistance. The current status of all claims can be located on the Claim Summary tab in column I, titled Claim Status:

    A.   Full Rejection: If you fail to respond within twenty (20) days, or if your response fails to resolve the curable condition(s) identified on the attached file, your Claim will be rejected in its entirety.

    B.   Partial Rejection: If you fail to respond within twenty (20) days, or if your response fails to cure the condition(s) identified on the attached file, your Claim will be rejected to the extent that those condition(s) remain uncured.

    C.   Accepted: Claim is currently in good standing.

       *Please note that any Claim may be subjected to a request for additional information and/or supporting documentation at a later date. If this occurs, you will be notified separately of the request and what is required.

Revisions must be received in the same format as the original file in accordance with the Electronic Claims Filing Guidelines for the case. The Electronic Claims Filing Guidelines and Template are attached to this email and may also be found at the case website www.NeptuneSecuritiesSettlement.com.

If you believe your Claim has been rejected in error, you may request Court review of the determination.  To do so, you must - <u>within twenty (20) days of the date of this notice</u> - send us a signed written statement that (a) states your reasons for contesting the rejection of your Claim, along with any supporting documentation, and (b) specifically states that you **request that the Court review the rejection of this Claim.** If the dispute concerning your Claim cannot be otherwise resolved, your Claim will be presented to the Court for review.

All responses should be sent to the address listed below or emailed to <u>efiling@abdata.com</u>. <u>Please reference your claim number(s) in all correspondence</u>.  You may contact the contact the Neptune Securities Settlement Helpline at (877) 254-8530 with any inquiries.

The address for mailed responses via standard mail is:

NEPTUNE SECURITIES SETTLEMENT
C/O A.B. DATA, LTD.
P.O. BOX 173073
MILWAUKEE, WI 53217

The address for mailed response via courier is:

NEPTUNE SECURITIES SETTLEMENT
C/O A.B. DATA, LTD.
3410 WEST HOPKINS STREET
MILWAUKEE, WI  53216

Regards,

Claims Administrator

# EXHIBIT C

EXHIBIT C-STATUS SPREADSHEET

| Filer Claim Number | Claim Number | Name1 | Account ID | Duplicate Claim Number | Recognized Claim Amount | Claim Status | Deficient Flags |
|---|---|---|---|---|---|---|---|
| 252652291 | 77858514 | XXXXXXXX | XXXXXXXX | | 0 | Full Rejection | NOLOS |
| 252652291 | 77858515 | XXXXXXXX | XXXXXXXX | | 143 | Accepted | |
| 252652291 | 77858516 | XXXXXXXX | XXXXXXXX | | 0 | Full Rejection | NOLOS |
| 252652291 | 77858517 | XXXXXXXX | XXXXXXXX | | 3870 | Accepted | |
| 252652291 | 77858518 | XXXXXXXX | XXXXXXXX | | 0 | Full Rejection | NOLOS |
| 252652291 | 77858519 | XXXXXXXX | XXXXXXXX | | 322.5 | Accepted | |
| 252652291 | 77858520 | XXXXXXXX | XXXXXXXX | | 0 | Full Rejection | NOLOS |

# EXHIBIT D

# EXHIBIT D VALID AND TIMELY CLAIMS

Case 2:21-cv-01386-ENV-ARL   Document 81-2   Filed 08/07/24   Page 29 of 67 PageID #: 2113

Exhibit Summary - Total Claims:  1,290 - Total Recognized Claim:  $27,160,901.40

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 253774928 | $433.44 | 253774982 | $160.50 | 253775033 | $15.60 | 253775091 | $78.00 |
| 253774929 | $96,381.42 | 253774983 | $2,706.18 | 253775034 | $2,178.00 | 253775092 | $66.00 |
| 218734650 | $193.50 | 77847472 | $14,380.80 | 253775036 | $87.78 | 253775093 | $54,900.00 |
| 253774930 | $114.27 | 218734564 | $57,765.45 | 253775037 | $151.00 | 253775094 | $22.00 |
| 77972717 | $56,240.00 | 218734565 | $69,362.00 | 253775038 | $32.25 | 253775095 | $6.45 |
| 77972718 | $175,365.18 | 253774985 | $46.00 | 253775039 | $214.50 | 253775096 | $440.00 |
| 77972719 | $82,560.00 | 253774988 | $10.32 | 253775040 | $1,132.50 | 253775097 | $58.39 |
| 253774931 | $1,100.00 | 253774989 | $110.00 | 253775041 | $17.60 | 253775098 | $132.00 |
| 253774932 | $840.00 | 253774990 | $387.00 | 253775042 | $44.00 | 253775100 | $10.32 |
| 253774933 | $461.82 | 77817561 | $739.37 | 253775043 | $129.87 | 253775101 | $0.44 |
| 77730470 | $2,029.65 | 77817566 | $556.65 | 253775044 | $4,685.00 | 253775102 | $64.50 |
| 218734560 | $440.00 | 218734704 | $110.00 | 253775047 | $1,510.00 | 253775105 | $322.50 |
| 253774935 | $105,888.00 | 253774996 | $5,720.00 | 253775049 | $2.58 | 253775107 | $110.94 |
| 77856716 | $241,938.90 | 253774997 | $11,555.33 | 253775050 | $2,200.00 | 253775108 | $23.60 |
| 218734561 | $4,171.86 | 253774998 | $17,673.00 | 253775052 | $71.72 | 253775110 | $645.00 |
| 253774937 | $99.33 | 253774999 | $1,581.00 | 253775053 | $1,290.00 | 253775112 | $2.58 |
| 253774938 | $34.83 | 253775000 | $711.00 | 253775056 | $73.53 | 253775114 | $3.08 |
| 77759617 | $2,730,727.91 | 253775002 | $322.50 | 253775057 | $7,550.00 | 253775116 | $258.00 |
| 253774941 | $2,580.00 | 253775003 | $1,290.00 | 253775059 | $216.00 | 253775119 | $3,664.05 |
| 253774942 | $2,451.00 | 77843089 | $434,626.06 | 253775060 | $385.00 | 253775120 | $39.00 |
| 253774944 | $2,210.00 | 77843090 | $434,626.06 | 253775061 | $1,880.00 | 253775123 | $2,810.00 |
| 253774950 | $2.64 | 218734566 | $14,600.00 | 253775062 | $677.96 | 253775124 | $398.61 |
| 253774951 | $187.88 | 253775004 | $2,838.00 | 253775063 | $78.00 | 253775125 | $0.44 |
| 253774953 | $9,862.50 | 253775005 | $9,960.00 | 253775065 | $66.00 | 253775127 | $58.50 |
| 253774956 | $94.38 | 77893025 | $13,983.60 | 253775066 | $22.00 | 253775128 | $43.86 |
| 253774957 | $120,644.00 | 77893027 | $2,257.50 | 253775067 | $437.80 | 253775129 | $7.74 |
| 253774958 | $1,210.00 | 252652354 | $237.00 | 253775069 | $51.60 | 253775130 | $91.59 |
| 253774959 | $1,290.00 | 253775007 | $110.21 | 253775071 | $2,184.00 | 253775133 | $25.80 |
| 77736654 | $3,026,928.94 | 253775008 | $45.15 | 253775072 | $2,200.00 | 253775134 | $220.00 |
| 253774961 | $117.00 | 253775010 | $645.00 | 253775073 | $16.77 | 253775135 | $31.24 |
| 253774962 | $44.00 | 253775011 | $26.40 | 253775074 | $5,100.00 | 253775136 | $36.12 |
| 253774963 | $264.00 | 253775013 | $214.00 | 253775075 | $483.75 | 253775137 | $630.00 |
| 253774966 | $825.00 | 253775014 | $59.34 | 253775076 | $1,320.00 | 253775138 | $208.98 |
| 253774967 | $277.35 | 253775015 | $38.70 | 253775077 | $440.00 | 253775139 | $0.22 |
| 253774969 | $2,036.91 | 253775016 | $12.60 | 253775078 | $794.64 | 253775140 | $780.00 |
| 253774970 | $1,100.00 | 253775017 | $2.14 | 253775079 | $11.00 | 253775141 | $39.00 |
| 218734563 | $2,380.00 | 253775019 | $1,650.00 | 253775080 | $9.03 | 253775143 | $36.12 |
| 253774972 | $3,681.99 | 253775020 | $37.41 | 253775081 | $407.00 | 253775144 | $105.76 |
| 253774973 | $4,400.00 | 253775023 | $3.08 | 253775083 | $2,410.40 | 253775145 | $14.09 |
| 253774974 | $110.00 | 253775024 | $440.00 | 253775085 | $107.00 | 253775146 | $3.93 |
| 253774976 | $208.98 | 253775026 | $16,363.69 | 253775086 | $28.00 | 253775148 | $1,573.00 |
| 253774978 | $33.00 | 253775029 | $918.00 | 253775087 | $2.09 | 253775150 | $214.00 |
| 253774980 | $110.00 | 253775030 | $144.48 | 253775088 | $1,290.00 | 253775151 | $104.50 |
| 77760273 | $1,022,755.04 | 253775032 | $13.19 | 253775089 | $6.60 | 253775152 | $44.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 253775153 | $1,246.03 | 253775213 | $64.50 | 253775275 | $12.90 | 253775339 | $66.00 |
| 253775156 | $17.00 | 253775214 | $2,101.84 | 253775276 | $26.75 | 253775340 | $0.62 |
| 253775157 | $381.00 | 253775215 | $1,760.00 | 253775277 | $0.36 | 253775341 | $14,996.30 |
| 253775158 | $1,202.50 | 253775218 | $22.00 | 253775278 | $12.90 | 253775342 | $36.12 |
| 253775159 | $64.50 | 253775219 | $110.00 | 253775280 | $252.84 | 77849869 | $44.00 |
| 253775160 | $227.70 | 253775221 | $1.10 | 253775282 | $696.60 | 77853456 | $614.18 |
| 253775161 | $44.00 | 253775222 | $1,290.00 | 253775283 | $696.60 | 77853458 | $412.77 |
| 253775162 | $14.19 | 253775223 | $2,140.00 | 253775284 | $3,870.00 | 77853468 | $1,232.36 |
| 253775165 | $535.00 | 253775224 | $3.90 | 253775285 | $870.00 | 77853469 | $289.12 |
| 253775166 | $64.50 | 253775226 | $37.40 | 253775286 | $516.00 | 77853471 | $9,674.00 |
| 253775167 | $731.00 | 253775227 | $617.00 | 253775288 | $1,009.01 | 77853472 | $1,133.50 |
| 253775168 | $129.00 | 253775228 | $1,364.00 | 253775289 | $84.00 | 77853473 | $237.60 |
| 253775169 | $16.50 | 253775230 | $3,225.00 | 253775290 | $362.50 | 77853477 | $35,862.00 |
| 253775170 | $3.87 | 253775231 | $6,010.84 | 253775291 | $17.16 | 77853480 | $27,000.00 |
| 253775173 | $412.80 | 253775232 | $602.43 | 253775292 | $60.63 | 77853482 | $79,180.00 |
| 253775174 | $161.25 | 253775235 | $3,222.56 | 253775294 | $2,638.68 | 253775343 | $13,132.78 |
| 253775175 | $33.00 | 253775236 | $129.00 | 253775295 | $189.83 | 253775344 | $11.61 |
| 253775176 | $129.00 | 253775238 | $704.00 | 253775298 | $66.00 | 253775345 | $90.00 |
| 253775177 | $774.00 | 253775239 | $516.00 | 253775300 | $2.58 | 253775347 | $33.94 |
| 253775179 | $129.00 | 253775240 | $1,806.00 | 253775301 | $396.00 | 253775348 | $880.00 |
| 253775180 | $5.06 | 253775241 | $440.00 | 253775302 | $2,596.50 | 253775349 | $39.00 |
| 253775181 | $16.50 | 253775242 | $5,107.10 | 253775303 | $11.00 | 253775350 | $341.85 |
| 253775184 | $1.03 | 253775246 | $5,160.00 | 253775304 | $258.00 | 253775351 | $32.25 |
| 253775185 | $39.00 | 253775247 | $10.51 | 253775305 | $258.00 | 253775352 | $10.32 |
| 253775186 | $290.25 | 253775248 | $398.61 | 253775306 | $23.40 | 253775353 | $35,704.46 |
| 253775187 | $4.40 | 253775249 | $516.00 | 253775307 | $2,193.00 | 253775354 | $21.40 |
| 253775188 | $660.00 | 253775250 | $64.50 | 253775308 | $24,510.00 | 253775356 | $90.30 |
| 253775189 | $110.00 | 253775251 | $516.00 | 253775309 | $11.00 | 253775358 | $284.07 |
| 253775190 | $36.12 | 253775252 | $258.00 | 253775312 | $6.45 | 253775359 | $889.90 |
| 253775191 | $25.80 | 253775253 | $492.00 | 253775313 | $47.30 | 253775360 | $72.30 |
| 253775192 | $13.86 | 253775255 | $487.88 | 253775314 | $7.80 | 253775361 | $61.52 |
| 253775195 | $1,240.00 | 253775256 | $645.00 | 253775315 | $28.16 | 253775362 | $32.09 |
| 253775196 | $27.09 | 253775257 | $2.58 | 253775316 | $1,935.00 | 253775363 | $51.54 |
| 253775198 | $86.00 | 253775258 | $715.00 | 253775318 | $23.22 | 253775364 | $89.00 |
| 253775199 | $42.57 | 253775259 | $467,973.71 | 253775319 | $539.00 | 253775365 | $6.45 |
| 253775200 | $45.56 | 253775260 | $2,860.00 | 253775320 | $504.00 | 253775367 | $880.00 |
| 253775201 | $8.80 | 253775261 | $645.00 | 253775321 | $774.00 | 253775368 | $1.07 |
| 253775202 | $0.44 | 253775262 | $190.92 | 253775322 | $77.00 | 253775369 | $390.00 |
| 253775204 | $129.00 | 253775263 | $6.33 | 253775324 | $1.29 | 253775370 | $170.00 |
| 253775205 | $462.00 | 253775264 | $19.35 | 253775326 | $11.00 | 253775371 | $2.58 |
| 253775207 | $116.10 | 253775268 | $31.59 | 253775327 | $51.60 | 253775372 | $1,677.00 |
| 253775208 | $24.51 | 253775269 | $27.50 | 253775330 | $21.40 | 253775373 | $7.81 |
| 253775209 | $129.00 | 253775270 | $4,951.42 | 253775331 | $22.00 | 253775375 | $345.72 |
| 253775210 | $528.00 | 253775271 | $46.20 | 253775333 | $193.05 | 253775376 | $15.08 |
| 253775211 | $3,740.00 | 253775272 | $3,190.00 | 253775334 | $44,772.00 | 253775377 | $1.54 |
| 253775212 | $3,225.00 | 253775274 | $1.98 | 253775336 | $310.50 | 253775378 | $3,900.00 |

# EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 253775379 | $99.00 | 253775434 | $49.02 | 253775498 | $9.65 | 253775550 | $1,070.00 |
| 253775382 | $637.15 | 253775436 | $42.57 | 253775499 | $171.57 | 253775552 | $172.48 |
| 253775383 | $193.50 | 253775437 | $2,288.00 | 253775500 | $41.94 | 253775553 | $10.70 |
| 253775387 | $258.00 | 253775438 | $103.20 | 253775501 | $0.44 | 253775554 | $54.18 |
| 253775388 | $6.88 | 253775439 | $22.00 | 253775502 | $1,913.34 | 253775555 | $64.50 |
| 253775389 | $3.69 | 253775440 | $129.00 | 253775503 | $44.32 | 77859258 | $303,000.00 |
| 253775390 | $13.27 | 253775441 | $283.80 | 253775504 | $11.66 | 77859259 | $473,878.05 |
| 253775391 | $45,150.00 | 253775442 | $2.73 | 77853435 | $398.39 | 77859260 | $66,000.00 |
| 253775392 | $645.00 | 253775443 | $0.39 | 77853436 | $10,820.46 | 252652286 | $417,492.40 |
| 253775394 | $9.68 | 253775444 | $30.14 | 77853446 | $2,124.00 | 253775557 | $190.00 |
| 253775395 | $698.40 | 253775446 | $1,024.80 | 218734579 | $3.87 | 253775558 | $86.43 |
| 253775397 | $1,935.00 | 253775447 | $1.32 | 218734580 | $10.32 | 253775559 | $291.00 |
| 253775399 | $220.00 | 253775450 | $6,450.00 | 218734661 | $665.85 | 253775560 | $1,290.00 |
| 253775400 | $110.00 | 253775451 | $44.00 | 253775505 | $2,338.77 | 253775561 | $283.80 |
| 253775401 | $113.52 | 253775453 | $15.48 | 253775506 | $132.00 | 253775562 | $826.89 |
| 253775403 | $61.00 | 253775456 | $32.37 | 253775508 | $77.40 | 253775563 | $43.20 |
| 253775404 | $1,580.25 | 253775458 | $129.00 | 253775509 | $780.00 | 253775564 | $72.79 |
| 253775405 | $8,910.00 | 253775459 | $193.50 | 253775512 | $28.86 | 253775566 | $16.77 |
| 253775406 | $126.77 | 253775460 | $1,290.00 | 253775513 | $2,903.79 | 253775567 | $4,860.00 |
| 253775407 | $9.03 | 253775461 | $6.16 | 253775515 | $3.87 | 253775568 | $1,110.00 |
| 253775410 | $64.50 | 253775462 | $32.25 | 253775516 | $3,870.00 | 253775569 | $258.00 |
| 253775411 | $1,419.00 | 253775463 | $1.10 | 253775518 | $117.83 | 253775572 | $61,674.00 |
| 253775412 | $129.00 | 253775464 | $15,916.44 | 253775519 | $444.00 | 253775573 | $220.44 |
| 253775413 | $550.00 | 253775466 | $13.05 | 253775521 | $3.87 | 253775575 | $11,152.00 |
| 253775414 | $26.75 | 253775467 | $755.00 | 253775522 | $22.00 | 253775576 | $90.30 |
| 253775415 | $3,608.00 | 253775469 | $71.94 | 253775523 | $66.00 | 253775577 | $30.25 |
| 253775416 | $440.00 | 253775470 | $2,322.00 | 253775524 | $18.53 | 253775581 | $66.00 |
| 253775417 | $2.20 | 253775471 | $0.88 | 253775525 | $1,032.00 | 253775582 | $44.00 |
| 253775421 | $258.00 | 253775473 | $0.06 | 253775526 | $1,934.50 | 253775583 | $46.92 |
| 253775423 | $5,511.30 | 253775474 | $645.00 | 253775529 | $1,290.00 | 253775584 | $4,386.00 |
| 253775427 | $5.35 | 253775477 | $11,564.85 | 253775530 | $1.29 | 253775585 | $507.62 |
| 253775428 | $0.17 | 253775478 | $2.20 | 253775531 | $38.70 | 253775586 | $1,621.64 |
| 253775429 | $6,450.00 | 253775480 | $5.35 | 253775532 | $22.00 | 253775587 | $209.00 |
| 253775430 | $10.32 | 253775481 | $53.50 | 253775533 | $6.60 | 253775589 | $220.00 |
| 77849879 | $920.62 | 253775482 | $66.00 | 253775534 | $142.50 | 253775590 | $802.50 |
| 77849882 | $125.86 | 253775483 | $5.50 | 253775535 | $2,580.00 | 253775592 | $645.00 |
| 77849886 | $6,151.38 | 253775484 | $842.60 | 253775538 | $83.51 | 253775593 | $18.06 |
| 77849895 | $85.00 | 253775485 | $2.20 | 253775539 | $516.00 | 253775594 | $2,121.00 |
| 218734567 | $2,640.00 | 253775486 | $36.12 | 253775540 | $103.20 | 253775595 | $32,159.87 |
| 218734568 | $550.00 | 253775487 | $2,275.60 | 253775542 | $14.19 | 253775596 | $22.00 |
| 218734570 | $419.25 | 253775489 | $38.70 | 253775543 | $787.68 | 253775597 | $3.87 |
| 218734572 | $220.00 | 253775491 | $129.00 | 253775544 | $30.80 | 253775599 | $25.80 |
| 218734575 | $88.00 | 253775492 | $97.65 | 253775545 | $928.80 | 253775600 | $440.00 |
| 218734577 | $17.00 | 253775494 | $211.00 | 253775547 | $64.50 | 253775601 | $880.00 |
| 218734578 | $264.00 | 253775495 | $3.08 | 253775548 | $187.00 | 253775602 | $6.20 |
| 253775433 | $1.10 | 253775497 | $0.22 | 253775549 | $7,111.77 | 253775603 | $1,290.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim |
|---|---|
| 253775604 | $17,120.00 |
| 253775605 | $365.40 |
| 253775607 | $0.44 |
| 77856480 | $905.96 |
| 218734622 | $645.00 |
| 218734632 | $77.00 |
| 218734649 | $440.00 |
| 218734681 | $2,200.00 |
| 252652288 | $14,653.59 |
| 253775608 | $0.88 |
| 253775609 | $2.82 |
| 253775610 | $5,482.50 |
| 253775611 | $26.75 |
| 253775612 | $11.66 |
| 253775613 | $258.00 |
| 253775614 | $3,074.06 |
| 253775616 | $232.20 |
| 253775618 | $6.46 |
| 253775619 | $5.02 |
| 253775622 | $774.00 |
| 253775624 | $129.00 |
| 253775626 | $88.00 |
| 253775627 | $39.78 |
| 253775629 | $77.00 |
| 253775631 | $13,910.00 |
| 253775632 | $6.82 |
| 253775633 | $1.10 |
| 253775634 | $838.50 |
| 253775635 | $12.90 |
| 253775636 | $387.00 |
| 218734628 | $55.47 |
| 253775637 | $1,290.00 |
| 253775638 | $258.00 |
| 253775640 | $2,871.68 |
| 253775642 | $2,580.00 |
| 253775643 | $440.00 |
| 253775644 | $94.10 |
| 253775645 | $58.05 |
| 253775646 | $67.80 |
| 253775647 | $54,652.30 |
| 253775648 | $112,489.00 |
| 253775650 | $130.29 |
| 253775651 | $68.64 |
| 253775655 | $770.00 |
| 253775656 | $64.50 |
| 253775657 | $4.40 |

| Claim # | Recognized Claim |
|---|---|
| 253775658 | $932,000.00 |
| 253775659 | $1,404.00 |
| 253775660 | $205.11 |
| 253775661 | $2,983.14 |
| 253775662 | $13,187.00 |
| 253775663 | $2,860.00 |
| 253775664 | $7,177.00 |
| 253775665 | $3.14 |
| 253775667 | $1,475.76 |
| 253775668 | $516.00 |
| 253775670 | $5.28 |
| 253775672 | $220.00 |
| 253775674 | $303.15 |
| 253775675 | $10.32 |
| 253775677 | $2.58 |
| 253775678 | $59.96 |
| 253775679 | $305.00 |
| 77858515 | $143.00 |
| 77858517 | $3,870.00 |
| 77858519 | $322.50 |
| 77858522 | $100.76 |
| 77858523 | $700.00 |
| 77858525 | $7,490.00 |
| 77858528 | $962.90 |
| 77858529 | $330.00 |
| 77858531 | $160.50 |
| 77858533 | $354.86 |
| 77858535 | $850.00 |
| 77858536 | $176.29 |
| 77858537 | $330.00 |
| 218734581 | $2,022.72 |
| 218734584 | $945.50 |
| 218734585 | $4,902.00 |
| 218734588 | $645.00 |
| 218734589 | $3,555.00 |
| 218734590 | $5,730.00 |
| 218734591 | $330.00 |
| 218734592 | $6.45 |
| 218734594 | $87.74 |
| 218734595 | $110.57 |
| 218734597 | $2,580.00 |
| 218734598 | $7,769.88 |
| 218734599 | $7.37 |
| 218734600 | $44,647.00 |
| 218734630 | $10,526.40 |
| 218734633 | $1,290.00 |

| Claim # | Recognized Claim |
|---|---|
| 218734676 | $4,945.28 |
| 252652292 | $665.85 |
| 252652297 | $5,710.00 |
| 252652338 | $3,308.50 |
| 252652339 | $25,800.00 |
| 253775681 | $880.00 |
| 253775683 | $383.00 |
| 253775684 | $2,064.00 |
| 253775685 | $1,290.00 |
| 253775687 | $11.66 |
| 253775688 | $11,272.80 |
| 253775690 | $506.00 |
| 253775694 | $14,205.00 |
| 253775695 | $7,560.00 |
| 253775696 | $1,386.00 |
| 253775697 | $9.68 |
| 253775698 | $455,279.00 |
| 253775700 | $143.37 |
| 253775701 | $166.00 |
| 253775702 | $15,996.00 |
| 253775703 | $5,238.00 |
| 253775704 | $2.58 |
| 253775705 | $689.00 |
| 253775706 | $1,100.00 |
| 253775707 | $33.00 |
| 253775708 | $31.00 |
| 253775709 | $64.50 |
| 253775710 | $9.24 |
| 253775711 | $22.00 |
| 253775712 | $38.62 |
| 253775713 | $258.00 |
| 253775714 | $123.84 |
| 253775715 | $37.54 |
| 253775716 | $1,540.00 |
| 253775717 | $51.60 |
| 253775718 | $195.36 |
| 253775721 | $15.48 |
| 253775722 | $423.12 |
| 253775723 | $78,117.60 |
| 77858814 | $1,322.00 |
| 77858816 | $1,727.00 |
| 77858817 | $506.00 |
| 77858820 | $388,500.00 |
| 77858822 | $967.50 |
| 77858929 | $57,157.26 |
| 218734637 | $64.50 |

| Claim # | Recognized Claim |
|---|---|
| 218734659 | $2,170.00 |
| 218734660 | $302.50 |
| 253775724 | $17,544.00 |
| 253775725 | $2.70 |
| 253775726 | $1,290.00 |
| 253775727 | $268.18 |
| 253775728 | $188.93 |
| 253775729 | $44.00 |
| 253775730 | $1,936.00 |
| 253775731 | $1.29 |
| 253775732 | $2,580.00 |
| 253775735 | $440.00 |
| 253775736 | $330.00 |
| 253775738 | $10,024.59 |
| 253775741 | $250.80 |
| 253775742 | $129.00 |
| 253775743 | $1,935.00 |
| 253775744 | $11,000.00 |
| 253775746 | $449.85 |
| 253775747 | $2,040.00 |
| 253775749 | $3,190.00 |
| 253775751 | $583,489.70 |
| 253775752 | $552,975.89 |
| 253775753 | $296,321.11 |
| 253775755 | $265,149.90 |
| 253775756 | $2,451.00 |
| 253775757 | $0.82 |
| 253775758 | $214.00 |
| 253775759 | $850.00 |
| 253775760 | $5,350.00 |
| 253775761 | $495.00 |
| 253775762 | $9.03 |
| 253775763 | $97.50 |
| 253775764 | $2,200.00 |
| 253775765 | $2.42 |
| 253775766 | $240.00 |
| 253775767 | $117.00 |
| 253775768 | $645.00 |
| 77858932 | $45,925.22 |
| 77858962 | $15,427.11 |
| 77858963 | $1.29 |
| 77858968 | $550.00 |
| 77858970 | $396.00 |
| 77858972 | $15.40 |
| 77858973 | $733.26 |
| 77858975 | $1,032.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77858976 | $220.00 | 253775796 | $645.00 | 77859265 | $2,380.00 | 77866947 | $21,900.00 |
| 77858977 | $64.02 | 253775798 | $630.00 | 77859318 | $107.07 | 77866948 | $23,797.00 |
| 77858978 | $220.00 | 253775801 | $1,290.00 | 77859322 | $2,200.00 | 77866949 | $110.00 |
| 77858979 | $220.00 | 253775802 | $137.50 | 77859332 | $5,160.00 | 77866950 | $6,127.50 |
| 77858981 | $48.40 | 253775803 | $268.96 | 77859335 | $1,290.00 | 77866954 | $3,023.90 |
| 77858983 | $308.00 | 253775804 | $29,671.29 | 77859337 | $12.90 | 77866955 | $129.00 |
| 77858984 | $1,610.00 | 253775807 | $12.90 | 77859339 | $330.00 | 77866956 | $3,741.00 |
| 218734601 | $645.00 | 253775808 | $561.00 | 77859342 | $1,497.45 | 77866957 | $232,000.00 |
| 218734602 | $85.14 | 253775809 | $2,030.67 | 77859345 | $61,408.12 | 77866958 | $755.00 |
| 218734603 | $129.00 | 253775810 | $619.20 | 77859348 | $4,336.93 | 77866959 | $1,290.00 |
| 218734605 | $49.02 | 77867692 | $1,100.00 | 77859353 | $1,303.10 | 77866960 | $12,900.00 |
| 218734606 | $141.90 | 218734624 | $107.00 | 77859356 | $71,127.61 | 77866962 | $32.25 |
| 218734607 | $67.30 | 218734651 | $7,400.00 | 77859357 | $1,879.04 | 77866966 | $756.00 |
| 218734608 | $36.77 | 218734652 | $54,280.67 | 77859365 | $967.50 | 77866967 | $6,450.00 |
| 218734611 | $4,761.40 | 218734656 | $36.77 | 77859367 | $3,693.00 | 77866969 | $6,450.00 |
| 218734612 | $1,290.00 | 218734665 | $1,404.50 | 77859368 | $375.00 | 77866970 | $645.00 |
| 218734613 | $225.75 | 218734671 | $3,733.00 | 77859369 | $3,210.00 | 77866974 | $900.00 |
| 218734614 | $188.34 | 218734675 | $776.10 | 77859370 | $258.00 | 77866975 | $900.00 |
| 218734615 | $23,002.81 | 252652357 | $742.06 | 77859371 | $29.74 | 77866976 | $4,500.00 |
| 218734616 | $540.00 | 252652358 | $742.06 | 77859372 | $3,210.00 | 77866977 | $4,500.00 |
| 218734617 | $880.00 | 253775811 | $56.91 | 77859374 | $903.00 | 77866978 | $1,800.00 |
| 218734618 | $1,773.75 | 253775812 | $129.00 | 77859376 | $2,838.00 | 77866979 | $1,800.00 |
| 218734620 | $61,375.62 | 253775813 | $173.14 | 77859377 | $868,663.00 | 77866980 | $900.00 |
| 218734638 | $161.25 | 253775814 | $1,808.50 | 77860658 | $38,272.83 | 77866981 | $9,000.00 |
| 218734653 | $647.58 | 253775815 | $36.77 | 77860660 | $4,515.00 | 77866982 | $12,771.00 |
| 218734669 | $767.36 | 253775816 | $1,032.00 | 77860664 | $433,500.00 | 77866985 | $2,220.09 |
| 253775770 | $45.00 | 253775817 | $2,460.00 | 77860909 | $80,625.00 | 77866987 | $220.00 |
| 253775772 | $107.00 | 253775820 | $742.06 | 77860912 | $851.40 | 77866988 | $2,150.70 |
| 253775773 | $117.00 | 253775822 | $0.05 | 77860913 | $14,337.00 | 77866989 | $4,574.34 |
| 253775774 | $2,982.00 | 253775823 | $110.00 | 77860914 | $758.63 | 77866990 | $2,580.00 |
| 253775775 | $54.68 | 253775824 | $129.00 | 77860915 | $516.00 | 77866991 | $12,900.00 |
| 253775776 | $648.63 | 253775825 | $21,027.00 | 77860917 | $914.61 | 77866992 | $25,032.00 |
| 253775777 | $220.00 | 253775826 | $25.80 | 77860918 | $1,290.00 | 77866996 | $9,030.00 |
| 253775778 | $6,256.50 | 253775827 | $18,315.00 | 77860922 | $2.58 | 77866998 | $321.00 |
| 253775779 | $129.00 | 253775828 | $36.12 | 77860923 | $836.00 | 77866999 | $645.00 |
| 253775782 | $22,334.30 | 253775830 | $10.24 | 77865003 | $22.00 | 77867003 | $258.00 |
| 253775783 | $2,675.00 | 253775831 | $13,707.00 | 77865010 | $1,290.00 | 77867005 | $6,450.00 |
| 253775784 | $737.88 | 253775832 | $13,090.72 | 77865011 | $1,935.00 | 77867009 | $133.75 |
| 253775785 | $6.45 | 253775833 | $45.15 | 77866933 | $1,153.50 | 77867010 | $3,870.00 |
| 253775787 | $14.63 | 253775834 | $14,526.69 | 77866934 | $1,290.00 | 77867014 | $52.89 |
| 253775788 | $1,926,000.00 | 253775835 | $9,308.89 | 77866937 | $1,290.00 | 77867015 | $29,836.00 |
| 253775789 | $250.80 | 253775836 | $0.88 | 77866941 | $292.60 | 77867016 | $535.00 |
| 253775790 | $96.75 | 253775837 | $1,290.00 | 77866942 | $2,140.00 | 77867017 | $440.00 |
| 253775793 | $1.29 | 253775838 | $1,379.90 | 77866943 | $12,900.00 | 77867018 | $5,600.00 |
| 253775794 | $0.22 | 253775839 | $450.00 | 77866944 | $258.00 | 77867020 | $11,204.00 |
| 253775795 | $38,387.46 | 253775840 | $216.26 | 77866945 | $1,225.50 | 77867021 | $387.00 |

# EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77867023 | $440.00 | 77867108 | $20.33 | 77867200 | $9,030.00 | 77867247 | $5,160.00 |
| 77867024 | $440.00 | 77867118 | $42.57 | 77867201 | $3,870.00 | 77867248 | $10,320.00 |
| 77867026 | $26.75 | 77867121 | $614.07 | 77867202 | $5,160.00 | 77867249 | $4,515.00 |
| 77867028 | $21.40 | 77867123 | $5,115.65 | 77867203 | $32,541.00 | 77867250 | $5,160.00 |
| 77867031 | $880.00 | 77867124 | $1,654.35 | 77867204 | $74,915.00 | 77867251 | $12,900.00 |
| 77867034 | $13,877.90 | 77867125 | $64.50 | 77867205 | $12,900.00 | 77867252 | $11,746.00 |
| 77867037 | $11,897.70 | 77867127 | $1,290.00 | 77867206 | $12,900.00 | 77867253 | $7,740.00 |
| 77867039 | $1,414.60 | 77867128 | $156.36 | 77867207 | $6,450.00 | 77867254 | $3,870.00 |
| 77867040 | $507.10 | 77867130 | $2,059.40 | 77867208 | $10,320.00 | 77867255 | $12,599.00 |
| 77867041 | $220.00 | 77867139 | $66.00 | 77867209 | $6,450.00 | 77867256 | $9,030.00 |
| 77867042 | $8,200.00 | 77867140 | $297.00 | 77867210 | $2,580.00 | 77867257 | $10,449.00 |
| 77867043 | $7,965.00 | 77867141 | $2,174.40 | 77867211 | $6,450.00 | 77867258 | $12,255.00 |
| 77867045 | $12,900.00 | 77867142 | $1,733.60 | 77867212 | $9,030.00 | 77867259 | $3,870.00 |
| 77867046 | $645.00 | 77867143 | $32,250.00 | 77867213 | $2,902.50 | 77867260 | $12,900.00 |
| 77867047 | $440.00 | 77867144 | $258,000.00 | 77867214 | $4,773.00 | 77867261 | $28,320.00 |
| 77867048 | $321.00 | 77867145 | $12,900.00 | 77867215 | $3,870.00 | 77867262 | $6,450.00 |
| 77867050 | $1,605.00 | 77867148 | $770.00 | 77867216 | $10,650.00 | 77867263 | $7,740.00 |
| 77867053 | $1,290.00 | 77867150 | $286.38 | 77867217 | $8,385.00 | 77867264 | $6,300.00 |
| 77867056 | $129.00 | 77867151 | $50.60 | 77867218 | $3,870.00 | 77867265 | $13,004.00 |
| 77867057 | $245.10 | 77867152 | $550.00 | 77867219 | $6,087.00 | 77867266 | $28,822.40 |
| 77867058 | $3,210.00 | 77867154 | $1,815.00 | 77867220 | $4,221.36 | 77867267 | $12,600.00 |
| 77867059 | $7,490.00 | 77867155 | $645.00 | 77867221 | $3,225.00 | 77867268 | $6,450.00 |
| 77867060 | $5,160.00 | 77867156 | $675.00 | 77867222 | $17,482.00 | 77867269 | $440.00 |
| 77867061 | $1,227.30 | 77867158 | $330.00 | 77867223 | $12,900.00 | 77867270 | $2,675.00 |
| 77867062 | $2,748.30 | 77867160 | $129.00 | 77867224 | $12,900.00 | 77867271 | $6,450.00 |
| 77867064 | $2,200.00 | 77867165 | $13,963.00 | 77867225 | $5,160.00 | 77867272 | $25,800.00 |
| 77867067 | $3,713.91 | 77867169 | $29,550.00 | 77867226 | $10,707.00 | 77867273 | $21,400.00 |
| 77867075 | $6,450.00 | 77867170 | $16,050.00 | 77867227 | $38,700.00 | 77867274 | $6,450.00 |
| 77867076 | $7,869.00 | 77867171 | $21,930.00 | 77867228 | $129,000.00 | 77867275 | $220.00 |
| 77867079 | $129.00 | 77867172 | $3,210.00 | 77867229 | $23,220.00 | 77867276 | $44.43 |
| 77867080 | $830.00 | 77867173 | $5,350.00 | 77867230 | $6,450.00 | 77867277 | $193.00 |
| 77867081 | $1,290.00 | 77867174 | $24,510.00 | 77867231 | $4,754.42 | 77867280 | $6,192.00 |
| 77867082 | $201.24 | 77867175 | $22,257.27 | 77867233 | $220.00 | 77867281 | $2,140.00 |
| 77867083 | $258.00 | 77867176 | $297.00 | 77867234 | $4,917.00 | 77867282 | $1,290.00 |
| 77867086 | $303,192.00 | 77867177 | $1,070.00 | 77867235 | $7,740.00 | 77867287 | $174.15 |
| 77867087 | $387.00 | 77867178 | $2,902.50 | 77867236 | $9,928.00 | 77867288 | $3,547.50 |
| 77867090 | $1,103,988.15 | 77867185 | $1,161.00 | 77867237 | $9,030.00 | 77867290 | $6,259.60 |
| 77867093 | $745.50 | 77867186 | $536.07 | 77867238 | $5,160.00 | 77867295 | $182,500.00 |
| 77867094 | $96,490.00 | 77867187 | $7.70 | 77867239 | $4,257.00 | 77867296 | $2,299.80 |
| 77867098 | $774.00 | 77867188 | $59.40 | 77867240 | $11,094.00 | 77867297 | $55,857.00 |
| 77867101 | $25.80 | 77867193 | $23,014.00 | 77867241 | $12,900.00 | 77867298 | $2,580.00 |
| 77867102 | $81.50 | 77867194 | $1,100.00 | 77867242 | $5,160.00 | 77867299 | $1,290.00 |
| 77867103 | $64.50 | 77867195 | $645.00 | 77867243 | $12,640.00 | 77867301 | $1,935.00 |
| 77867105 | $59.96 | 77867196 | $66.55 | 77867244 | $2,237.20 | 77867302 | $1,290.00 |
| 77867106 | $30.60 | 77867197 | $606.85 | 77867245 | $6,450.00 | 77867303 | $1,290.00 |
| 77867107 | $88.00 | 77867199 | $119.97 | 77867246 | $10,320.00 | 77867304 | $1,290.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77867305 | $208.98 | 77860930 | $25,223.22 | 77892958 | $163,631.58 | 78847140 | $107.00 |
| 77867306 | $1,935.00 | 77892893 | $820.72 | 77892959 | $72.60 | 78847141 | $14,151.10 |
| 77867694 | $59,938.28 | 77892894 | $387.00 | 77892960 | $2,344.16 | 78847142 | $3,297.89 |
| 218734657 | $226,045.00 | 77892897 | $6,955.00 | 77892961 | $100,464.00 | 78847143 | $6,799.06 |
| 218734658 | $51,886.56 | 77892900 | $1,605.00 | 77892962 | $2,461.00 | 78847144 | $14,190.00 |
| 218734663 | $22,334.30 | 77892902 | $1,070.00 | 77892965 | $1,294.70 | 78847145 | $271.60 |
| 218734664 | $1,019.00 | 77892903 | $3,965.53 | 77892967 | $900.00 | 78847146 | $7,680.53 |
| 218734666 | $18,800.00 | 77892905 | $8,560.00 | 77892969 | $208.00 | 78847147 | $129.00 |
| 218734668 | $645.00 | 77892906 | $749.00 | 77892970 | $805.71 | 78847148 | $870.75 |
| 218734670 | $645.00 | 77892908 | $234.00 | 77892971 | $749.00 | 78847149 | $220.00 |
| 218734683 | $11,610.00 | 77892909 | $3,210.00 | 77892972 | $2,808.75 | 78847150 | $3,569.52 |
| 218734684 | $6,450.00 | 77892910 | $1,123.50 | 77892975 | $586.04 | 78847151 | $10,047.30 |
| 218734685 | $3,870.00 | 77892911 | $2,140.00 | 77974887 | $167,583.17 | 78847152 | $2,602.24 |
| 218734688 | $433.40 | 77892912 | $6,955.00 | 218734662 | $535.00 | 78847153 | $63,378.24 |
| 252652304 | $2,925.00 | 77892914 | $107.00 | 218734674 | $2,091.85 | 78847154 | $21,006.24 |
| 253775841 | $580.50 | 77892915 | $13,567.60 | 218734677 | $1,054.90 | 78847155 | $15,323.47 |
| 253775843 | $202.56 | 77892916 | $1,483.50 | 218734678 | $1,070.00 | 78847156 | $11,628.76 |
| 253775844 | $60.50 | 77892918 | $604.57 | 218734679 | $147.06 | 78847157 | $63,378.24 |
| 253775846 | $405.29 | 77892919 | $6,955.00 | 218734689 | $1,669,033.37 | 78847158 | $21,006.24 |
| 253775847 | $260.80 | 77892920 | $7,111.50 | 253775881 | $19.91 | 78847159 | $10,047.30 |
| 253775848 | $660.00 | 77892921 | $8,480.10 | 253775882 | $1,935.00 | 78847160 | $2,602.24 |
| 253775849 | $151.00 | 77892922 | $116.38 | 253775884 | $60.63 | 78847161 | $15,323.47 |
| 253775850 | $3,870.00 | 77892923 | $3,210.00 | 253775885 | $660.00 | 78847162 | $11,628.76 |
| 253775851 | $3.91 | 77892924 | $26,750.00 | 253775886 | $132,000.00 | 78847163 | $9,508.02 |
| 253775852 | $5,960.89 | 77892925 | $6,955.00 | 253775887 | $2,580.00 | 78847164 | $1,071.07 |
| 253775853 | $2,115.28 | 77892929 | $17,120.00 | 253775888 | $27.50 | 78847165 | $6,531.28 |
| 253775854 | $94.38 | 77892930 | $4,708.50 | 253775889 | $440.00 | 78847166 | $6,238.10 |
| 253775857 | $387.00 | 77892932 | $428.00 | 253775891 | $2.58 | 78847167 | $28,375.33 |
| 253775858 | $227.04 | 77892934 | $2,889.00 | 253775892 | $4,500.00 | 78847168 | $1,761.22 |
| 253775859 | $64.50 | 77892935 | $3,210.00 | 253775893 | $38.70 | 78847169 | $6,531.28 |
| 253775861 | $44.00 | 77892936 | $711.23 | 253775895 | $1,448.08 | 78847170 | $6,238.10 |
| 253775862 | $25.80 | 77892938 | $339.49 | 253775897 | $129.00 | 78847171 | $1,761.22 |
| 253775863 | $2,140.00 | 77892939 | $145.52 | 253775901 | $1,650.00 | 78847172 | $28,375.33 |
| 253775865 | $101.82 | 77892940 | $1,070.00 | 253775902 | $64.50 | 78847173 | $3,789.94 |
| 253775867 | $2,967.00 | 77892943 | $4,280.00 | 253775903 | $0.34 | 78847174 | $31,144.51 |
| 253775871 | $19,350.00 | 77892944 | $883.58 | 253775904 | $517.44 | 253775923 | $645.00 |
| 253775872 | $148.76 | 77892946 | $6,140.20 | 253775905 | $33.17 | 253775924 | $13,200.00 |
| 253775873 | $492.30 | 77892947 | $8,560.00 | 253775906 | $11.00 | 253775925 | $18,300.00 |
| 253775874 | $768.69 | 77892948 | $93,305.55 | 253775908 | $4,299.57 | 253775928 | $27,300.00 |
| 253775876 | $220.00 | 77892951 | $170.13 | 253775910 | $109.78 | 253775929 | $308.00 |
| 253775877 | $1,510.00 | 77892952 | $856.00 | 253775912 | $95.46 | 253775930 | $274.88 |
| 253775878 | $440.00 | 77892953 | $1,575.00 | 253775915 | $296,510.57 | 253775931 | $6,110.50 |
| 253775879 | $214.00 | 77892954 | $749.00 | 253775918 | $1,558.37 | 253775932 | $64.50 |
| 253775880 | $4,439.00 | 77892955 | $8,560.00 | 253775919 | $0.81 | 253775933 | $129.00 |
| 77860928 | $3,995.20 | 77892956 | $2,140.00 | 77973539 | $21,291.60 | 253775934 | $5.50 |
| 77860929 | $1,512.28 | 77892957 | $1,605.00 | 78785516 | $2,200.00 | 253775935 | $6,851.38 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 253775937 | $14.19 | 253775940 | $40.85 | 253775944 | $1,702.00 | 253775947 | $129.00 |
| 253775938 | $154.00 | 253775942 | $195.00 | 253775945 | $2,640.00 | | |
| 253775939 | $1,868.12 | 253775943 | $8.80 | 253775946 | $20,012.50 | | |

# EXHIBIT E

**EXHIBIT E LATE BUT OTHERWISE ELIGIBLE CLAIMS**

Exhibit Summary   -   Total Claims:   666   -   Total Recognized Claim:   $1,552,549.05

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77868340 | $1,026.84 | 253776001 | $0.22 | 253776075 | $10.90 | 253776136 | $1.10 |
| 77868341 | $9,543.42 | 253776002 | $99,089.75 | 253776076 | $100.00 | 253776137 | $0.44 |
| 77868342 | $96,750.00 | 253776003 | $2,580.00 | 253776077 | $13.95 | 253776138 | $11.00 |
| 218734680 | $60,333.34 | 253776004 | $286.00 | 253776079 | $47.08 | 253776141 | $74.25 |
| 253775948 | $516.00 | 253776005 | $9.03 | 253776080 | $129.00 | 253776143 | $7.74 |
| 253775949 | $870.54 | 253776008 | $6.54 | 253776081 | $336.55 | 253776145 | $12.90 |
| 253775950 | $605.00 | 253776010 | $6.60 | 253776082 | $129.00 | 253776146 | $12.90 |
| 253775951 | $4.40 | 253776012 | $1,290.00 | 253776084 | $11.61 | 253776147 | $110.00 |
| 253775952 | $954.60 | 253776013 | $165.00 | 253776086 | $3.08 | 253776149 | $212.96 |
| 253775955 | $22.00 | 253776014 | $51.73 | 253776087 | $9,543.38 | 253776150 | $135.74 |
| 253775956 | $9,987.40 | 253776016 | $4.92 | 253776089 | $23.22 | 253776152 | $12.90 |
| 253775958 | $3.50 | 77946901 | $6,643.50 | 253776091 | $33.00 | 253776155 | $27,477.00 |
| 253775959 | $21,531.00 | 77946902 | $34,754.00 | 253776092 | $0.22 | 253776157 | $13.86 |
| 253775960 | $0.22 | 218734693 | $3,850.00 | 253776094 | $283.80 | 253776158 | $28.60 |
| 253775961 | $340.00 | 252652340 | $35,000.00 | 253776097 | $516.00 | 253776159 | $110.00 |
| 253775962 | $56.76 | 253776020 | $5.28 | 253776098 | $2.64 | 253776160 | $48.22 |
| 253775963 | $129.00 | 253776024 | $5.10 | 253776099 | $6,256.50 | 253776161 | $7.80 |
| 253775964 | $181.77 | 253776025 | $33.00 | 253776100 | $1.10 | 253776165 | $3,322.05 |
| 253775965 | $12,640.00 | 253776026 | $1.84 | 253776101 | $516.00 | 253776167 | $3.21 |
| 253775966 | $2,237.20 | 253776028 | $2.86 | 253776104 | $7,800.00 | 253776169 | $0.66 |
| 253775967 | $1,290.00 | 253776029 | $22.00 | 253776105 | $1,419.00 | 253776170 | $19.50 |
| 253775972 | $18.06 | 253776031 | $6.60 | 253776108 | $516.00 | 253776171 | $2.20 |
| 253775973 | $18.06 | 253776033 | $180.60 | 253776109 | $95.72 | 253776172 | $5.28 |
| 253775974 | $1,320.00 | 253776034 | $110.00 | 253776110 | $48.40 | 253776173 | $6.45 |
| 253775975 | $490.20 | 253776039 | $110.00 | 253776111 | $34.32 | 253776174 | $258.00 |
| 253775977 | $1,155.30 | 253776040 | $123.14 | 253776112 | $22.00 | 253776175 | $3.21 |
| 253775978 | $260.58 | 253776041 | $11.00 | 253776114 | $8.80 | 253776176 | $12,840.00 |
| 253775980 | $0.44 | 253776042 | $88.00 | 253776115 | $17.12 | 253776177 | $0.44 |
| 253775981 | $5.16 | 253776043 | $53.40 | 253776117 | $1.54 | 253776178 | $1,437.54 |
| 253775983 | $129.00 | 253776047 | $25.80 | 253776119 | $14.73 | 253776181 | $0.44 |
| 253775984 | $9.24 | 253776048 | $11.00 | 253776120 | $5,059.78 | 253776182 | $226.00 |
| 253775985 | $451.50 | 253776050 | $4.50 | 253776121 | $64.50 | 253776184 | $2.20 |
| 253775986 | $14,476.00 | 253776053 | $12.10 | 253776122 | $154.80 | 253776185 | $23.10 |
| 253775987 | $85.00 | 253776054 | $8.80 | 253776123 | $0.88 | 253776186 | $0.44 |
| 253775988 | $2.58 | 253776055 | $1,290.00 | 253776125 | $350.36 | 253776187 | $843.00 |
| 253775989 | $18.06 | 253776056 | $915.00 | 253776126 | $18.87 | 253776189 | $51.60 |
| 253775991 | $44.00 | 253776059 | $32.25 | 253776128 | $5,943.96 | 253776191 | $4.72 |
| 253775993 | $54.18 | 253776060 | $3.87 | 253776129 | $5.50 | 253776192 | $5.16 |
| 253775994 | $444.00 | 253776063 | $1,440.00 | 253776130 | $830.00 | 253776195 | $3.87 |
| 253775995 | $181.28 | 253776065 | $150.93 | 253776131 | $4.36 | 253776196 | $65.88 |
| 253775996 | $357.24 | 253776068 | $206.36 | 253776132 | $2.58 | 253776197 | $6.45 |
| 253775997 | $132.00 | 253776069 | $9.63 | 253776133 | $1.32 | 253776200 | $49.50 |
| 253775999 | $12.90 | 253776070 | $2.34 | 253776134 | $517.00 | 253776201 | $3.74 |
| 252652336 | $4,872.56 | 253776072 | $9,555.03 | 253776135 | $12.90 | 253776202 | $645.00 |

**EXHIBIT E LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 253776203 | $6.38 | 253776273 | $6.60 | 253776347 | $34.00 | 253776430 | $516.00 |
| 253776204 | $15.84 | 253776274 | $0.66 | 253776348 | $4.76 | 253776432 | $11.00 |
| 253776206 | $17.60 | 253776275 | $22.00 | 253776349 | $19.35 | 253776433 | $25.30 |
| 253776207 | $27,606.00 | 253776276 | $3.52 | 253776350 | $1,815.00 | 253776437 | $131.58 |
| 253776209 | $990.00 | 253776277 | $9.10 | 253776351 | $25.74 | 253776438 | $1,290.00 |
| 253776210 | $30.96 | 253776278 | $0.66 | 253776352 | $44.00 | 253776439 | $12.90 |
| 253776212 | $308.00 | 253776279 | $4.28 | 253776354 | $13.20 | 253776440 | $64.50 |
| 253776213 | $3.54 | 253776280 | $25.52 | 253776355 | $102.08 | 253776441 | $7.38 |
| 253776214 | $0.22 | 253776281 | $372.14 | 253776356 | $0.66 | 253776442 | $91.00 |
| 253776215 | $890.40 | 253776283 | $8.80 | 253776357 | $64.50 | 253776443 | $14.19 |
| 253776219 | $69.20 | 253776285 | $16.80 | 253776358 | $7.77 | 253776446 | $0.51 |
| 253776222 | $193.50 | 253776286 | $11.00 | 253776359 | $880.00 | 253776447 | $55.64 |
| 253776224 | $8,658.35 | 253776290 | $258.00 | 253776361 | $44.70 | 253776448 | $107.00 |
| 253776225 | $12.90 | 253776291 | $5.50 | 253776363 | $17.60 | 253776449 | $23.20 |
| 253776227 | $110.22 | 253776293 | $41.64 | 253776366 | $4.40 | 253776450 | $154.00 |
| 253776228 | $5,921.10 | 253776294 | $19.10 | 253776369 | $22.00 | 253776451 | $0.88 |
| 253776229 | $2.86 | 253776296 | $0.80 | 253776370 | $23.98 | 253776452 | $3.87 |
| 253776231 | $10.32 | 253776297 | $1,548.00 | 253776372 | $47.80 | 253776454 | $11.00 |
| 253776232 | $129.00 | 253776298 | $7.64 | 253776374 | $7.48 | 253776455 | $0.22 |
| 253776233 | $12,900.00 | 253776300 | $11.00 | 253776375 | $0.44 | 253776456 | $32.25 |
| 253776234 | $8.80 | 253776302 | $3,455.80 | 253776376 | $1,979.00 | 253776457 | $0.66 |
| 253776237 | $25.80 | 253776303 | $33.00 | 253776382 | $1.54 | 253776459 | $12.76 |
| 253776239 | $26.40 | 253776308 | $70.95 | 253776385 | $15.40 | 253776462 | $20.02 |
| 253776241 | $18.06 | 253776309 | $113.80 | 253776388 | $63.91 | 253776463 | $6.45 |
| 253776242 | $2.25 | 253776311 | $2.20 | 253776390 | $6.45 | 253776466 | $39.60 |
| 253776244 | $53.40 | 253776312 | $390.55 | 253776392 | $86.91 | 253776467 | $525.00 |
| 253776245 | $3.68 | 253776313 | $62.90 | 253776393 | $440.00 | 253776469 | $12.98 |
| 253776246 | $25.80 | 253776314 | $47.74 | 253776394 | $27,149.17 | 253776471 | $16.50 |
| 253776248 | $2.40 | 253776316 | $19.21 | 253776395 | $84.84 | 253776472 | $3.52 |
| 253776249 | $440.00 | 253776320 | $1.10 | 253776396 | $2.58 | 253776473 | $682.78 |
| 253776250 | $165.00 | 253776322 | $1.29 | 253776397 | $32.25 | 253776475 | $110.00 |
| 253776253 | $15.48 | 253776324 | $82.50 | 253776400 | $4.40 | 253776476 | $103.20 |
| 253776254 | $2.58 | 253776325 | $129.00 | 253776401 | $154.52 | 253776480 | $33.00 |
| 253776256 | $176.00 | 253776326 | $101.20 | 253776402 | $838.50 | 253776481 | $239.00 |
| 253776257 | $22.00 | 253776327 | $10.32 | 253776405 | $121.12 | 253776483 | $99.61 |
| 253776258 | $0.44 | 253776331 | $6.12 | 253776407 | $0.88 | 253776485 | $11.66 |
| 253776259 | $63.08 | 253776332 | $20,107.20 | 253776408 | $51.60 | 253776486 | $23.36 |
| 253776260 | $12.90 | 253776333 | $2,466.40 | 253776409 | $0.66 | 253776487 | $129.00 |
| 253776263 | $16.38 | 253776335 | $1.54 | 253776410 | $21.40 | 253776488 | $22.00 |
| 253776264 | $2.22 | 253776337 | $15.10 | 253776412 | $278.64 | 253776490 | $49.40 |
| 253776265 | $66.44 | 253776338 | $64.50 | 253776413 | $11.00 | 253776491 | $87.00 |
| 253776266 | $151.08 | 253776340 | $524.30 | 253776414 | $44.00 | 253776493 | $1,548.00 |
| 253776268 | $213.40 | 253776342 | $322.50 | 253776417 | $19.35 | 253776494 | $9.75 |
| 253776269 | $94.28 | 253776343 | $129.00 | 253776421 | $330.00 | 253776495 | $55.22 |
| 253776270 | $39.60 | 253776344 | $972.84 | 253776427 | $2.86 | 253776498 | $6.45 |
| 253776272 | $0.22 | 253776345 | $6.80 | 253776429 | $26.40 | 253776499 | $107.80 |

**EXHIBIT E LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 253776500 | $1,100.00 | 253776567 | $2.58 | 253776630 | $95.04 | 253776691 | $63.14 |
| 253776501 | $11.70 | 253776568 | $645.00 | 253776631 | $22.00 | 253776693 | $3.90 |
| 253776502 | $225.25 | 253776569 | $7.74 | 253776632 | $1.10 | 253776694 | $25.80 |
| 253776505 | $428.39 | 253776570 | $38.13 | 253776633 | $8.80 | 253776695 | $2.20 |
| 253776509 | $112.23 | 253776571 | $880.00 | 253776634 | $2.64 | 253776696 | $129.00 |
| 253776513 | $3.30 | 253776574 | $33.00 | 253776635 | $6.45 | 253776697 | $1.02 |
| 253776514 | $0.44 | 253776575 | $3,932.00 | 253776636 | $18.92 | 253776698 | $129.00 |
| 253776515 | $6.60 | 253776576 | $258.00 | 253776637 | $0.22 | 253776699 | $356.82 |
| 253776517 | $11.44 | 253776578 | $4.40 | 253776642 | $41.28 | 252652328 | $66.00 |
| 253776518 | $0.13 | 253776579 | $440.00 | 253776643 | $92.75 | 253776700 | $8.80 |
| 253776519 | $94.17 | 253776580 | $5.50 | 253776644 | $34.32 | 253776701 | $330.66 |
| 253776520 | $33.44 | 253776582 | $79.89 | 253776645 | $19.35 | 253776702 | $4,969.00 |
| 253776521 | $761.10 | 253776584 | $10.82 | 253776647 | $20.90 | 253776705 | $3.74 |
| 253776522 | $660.00 | 253776585 | $15.18 | 253776649 | $2,838.37 | 253776706 | $176.66 |
| 253776523 | $0.88 | 253776586 | $19.35 | 253776651 | $2.64 | 253776707 | $2.20 |
| 253776524 | $15.08 | 253776589 | $1.29 | 253776652 | $28.16 | 253776710 | $102.42 |
| 253776526 | $880.00 | 253776590 | $1.32 | 253776653 | $193.50 | 253776711 | $129.00 |
| 253776527 | $2,294.91 | 253776592 | $51.80 | 253776654 | $388.00 | 253776712 | $2.64 |
| 253776528 | $54.14 | 253776594 | $233.00 | 253776655 | $1.10 | 253776713 | $52.80 |
| 253776529 | $11.20 | 253776595 | $2.58 | 253776656 | $2.58 | 253776715 | $0.07 |
| 253776530 | $4.68 | 253776598 | $18.80 | 253776657 | $195.00 | 253776716 | $2.58 |
| 253776531 | $7.80 | 253776600 | $264.00 | 253776658 | $8.80 | 253776717 | $10.12 |
| 253776532 | $45.15 | 253776602 | $8.58 | 253776659 | $67.08 | 253776719 | $84.00 |
| 253776533 | $0.88 | 253776603 | $22.00 | 253776660 | $308.00 | 253776721 | $90.30 |
| 253776534 | $5.94 | 253776604 | $66.00 | 253776661 | $28.38 | 253776722 | $36.38 |
| 218734696 | $57.31 | 253776605 | $890.12 | 253776663 | $0.58 | 218734701 | $880.00 |
| 253776536 | $37.40 | 253776606 | $22.00 | 253776665 | $6.60 | 253776723 | $440.00 |
| 253776537 | $220.00 | 218734697 | $1.29 | 253776666 | $3.12 | 253776724 | $57.86 |
| 253776540 | $2.32 | 253776607 | $66.00 | 253776667 | $1.76 | 253776726 | $35.64 |
| 253776541 | $0.01 | 253776609 | $42.50 | 253776670 | $3.02 | 253776727 | $1,290.00 |
| 253776542 | $254.10 | 253776610 | $144.48 | 253776671 | $623.00 | 253776729 | $258.00 |
| 253776544 | $25.80 | 253776612 | $220.00 | 253776674 | $1.32 | 77964230 | $5,181.27 |
| 253776545 | $28.16 | 253776614 | $1.07 | 253776676 | $10.70 | 218734700 | $129.00 |
| 253776546 | $32.25 | 253776615 | $0.54 | 253776677 | $220.00 | 253776730 | $0.11 |
| 253776547 | $17.38 | 253776616 | $56.76 | 253776678 | $1,507.00 | 253776731 | $226.82 |
| 253776548 | $156.00 | 253776617 | $66.00 | 253776679 | $16.50 | 253776732 | $129.00 |
| 253776550 | $3.87 | 253776619 | $6.10 | 253776680 | $129.00 | 253776733 | $11.00 |
| 253776551 | $0.88 | 253776620 | $6.45 | 253776681 | $258.00 | 253776734 | $3,225.00 |
| 253776554 | $11.80 | 253776621 | $3.87 | 253776682 | $30.80 | 253776735 | $152.25 |
| 253776555 | $25.80 | 253776622 | $5.16 | 253776683 | $1.98 | 253776736 | $16.50 |
| 253776557 | $112.23 | 253776623 | $138.60 | 252652327 | $308.00 | 253776737 | $6.45 |
| 253776558 | $211.56 | 253776624 | $10.32 | 253776685 | $5.16 | 253776738 | $39.16 |
| 253776560 | $22.00 | 253776625 | $64.50 | 253776686 | $45.11 | 253776739 | $110.00 |
| 253776561 | $13.64 | 253776627 | $59.34 | 253776688 | $52.40 | 253776741 | $0.66 |
| 253776562 | $12.90 | 253776628 | $15.84 | 253776689 | $5.94 | 253776742 | $220.00 |
| 253776565 | $0.66 | 253776629 | $66.22 | 253776690 | $65.78 | 253776743 | $1.29 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 253776745 | $219.30 | 253776797 | $66.66 | 253776830 | $1,880.00 | 78785091 | $1.29 |
| 253776749 | $33.54 | 252652342 | $1,290.00 | 253776831 | $387.00 | 78785092 | $22,100.28 |
| 253776750 | $10.32 | 253776798 | $6.05 | 253776832 | $344.41 | 78785099 | $660.00 |
| 253776751 | $129.00 | 253776799 | $0.92 | 253776833 | $220.00 | 78785100 | $10,636.00 |
| 218734703 | $6.45 | 253776801 | $16.50 | 253776834 | $516.00 | 78785108 | $258.00 |
| 253776753 | $35.68 | 253776803 | $11.00 | 253776835 | $12.60 | 78785119 | $2,140.00 |
| 253776754 | $54.65 | 252652344 | $97,964.58 | 253776836 | $728.00 | 78785121 | $33.00 |
| 253776755 | $6.45 | 252652346 | $12,900.00 | 253776838 | $110.00 | 78785134 | $129.00 |
| 253776757 | $1.32 | 252652348 | $12,900.00 | 78784988 | $1,290.00 | 78785139 | $5,350.00 |
| 253776758 | $1.29 | 253776804 | $81,000.00 | 78784997 | $2,322.00 | 78785153 | $3,999.00 |
| 253776759 | $14.19 | 253776805 | $2.20 | 78785003 | $258.00 | 253776839 | $258.00 |
| 253776762 | $22.00 | 253776806 | $6.45 | 78785015 | $660.00 | 252652359 | $193.50 |
| 253776763 | $25.80 | 253776807 | $3.52 | 78785017 | $35,000.00 | 253776841 | $890.12 |
| 253776765 | $676.94 | 253776809 | $0.66 | 78785022 | $2,580.00 | 253776844 | $0.16 |
| 253776766 | $168.99 | 253776810 | $13.20 | 78785024 | $13,109.04 | 79132487 | $119.50 |
| 253776768 | $30.17 | 253776811 | $645.00 | 78785032 | $6,233.28 | 79132490 | $1,041.03 |
| 253776769 | $22.14 | 253776812 | $99.00 | 78785039 | $1,625.36 | 79132491 | $40,687.71 |
| 253776770 | $7.49 | 253776813 | $7,380.03 | 78785042 | $6,450.00 | 79132498 | $2,627.24 |
| 253776775 | $387.00 | 253776815 | $12.90 | 78785050 | $234.78 | 79132501 | $260,154.40 |
| 253776776 | $64.50 | 253776817 | $36.00 | 78785052 | $11,610.00 | 79132503 | $57,552.93 |
| 253776777 | $1.29 | 253776818 | $21.93 | 78785055 | $616.00 | 79132543 | $3,139.86 |
| 253776779 | $1.45 | 253776819 | $0.22 | 78785058 | $125.13 | 79132548 | $68.00 |
| 253776780 | $177.58 | 252652351 | $215.07 | 78785059 | $220.00 | 253776845 | $66.00 |
| 253776782 | $1.29 | 252652352 | $1,807.97 | 78785063 | $3,096.00 | 253776846 | $931.00 |
| 253776785 | $204.69 | 253776822 | $1.11 | 78785065 | $1,290.00 | 79213051 | $23,125.00 |
| 253776786 | $66.00 | 253776823 | $3,050.00 | 78785066 | $660.00 | 79213052 | $23,698.00 |
| 253776787 | $26.90 | 253776824 | $56.76 | 78785067 | $1.29 | 79266851 | $6,200.90 |
| 253776789 | $640.93 | 253776825 | $1.29 | 78785076 | $161.25 | 252652373 | $59,303.40 |
| 253776791 | $3.74 | 253776827 | $22.00 | 78785082 | $23.16 | 80000937 | $1,610.00 |
| 253776792 | $0.66 | 253776828 | $36.12 | 78785086 | $3,870.00 | | |
| 253776796 | $0.37 | 253776829 | $37.62 | 78785088 | $227.84 | | |

# EXHIBIT F

**EXHIBIT F REJECTED CLAIMS**

Exhibit Summary – Total Claims:  1,418

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 77730471 | No Loss | 77849868 | No Loss | 77853462 | No Loss | 77856736 | No Purchase |
| 77736160 | No Loss | 77849870 | No Loss | 77853463 | No Loss | 77856737 | No Loss |
| 77760272 | No Loss | 77849871 | No Loss | 77853464 | No Loss | 77858514 | No Loss |
| 77760274 | No Loss | 77849872 | No Loss | 77853465 | No Loss | 77858516 | No Loss |
| 77817559 | No Loss | 77849873 | No Loss | 77853466 | No Loss | 77858518 | No Loss |
| 77817560 | No Loss | 77849874 | No Loss | 77853467 | No Loss | 77858520 | No Loss |
| 77817562 | No Loss | 77849875 | No Loss | 77853470 | No Loss | 77858521 | No Loss |
| 77817563 | No Loss | 77849876 | No Loss | 77853474 | No Loss | 77858524 | No Loss |
| 77817564 | No Loss | 77849877 | No Loss | 77853475 | No Purchase | 77858526 | No Loss |
| 77817565 | No Loss | 77849878 | No Loss | 77853476 | No Loss | 77858527 | No Loss |
| 77817567 | No Purchase | 77849880 | No Loss | 77853478 | No Loss | 77858530 | No Loss |
| 77817568 | No Purchase | 77849881 | No Loss | 77853479 | No Loss | 77858532 | No Loss |
| 77817569 | No Purchase | 77849887 | No Loss | 77853481 | No Purchase | 77858534 | No Loss |
| 77847470 | No Loss | 77849888 | No Loss | 77853483 | No Purchase | 77858538 | No Loss |
| 77847471 | No Loss | 77849889 | No Loss | 77853484 | No Loss | 77858815 | No Loss |
| 77847473 | No Purchase | 77849890 | No Loss | 77853485 | No Purchase | 77858818 | No Loss |
| 77847474 | No Loss | 77849891 | No Purchase | 77853488 | No Purchase | 77858819 | No Loss |
| 77849841 | No Loss | 77849892 | No Loss | 77856479 | No Loss | 77858821 | No Purchase |
| 77849842 | No Loss | 77849893 | No Loss | 77856709 | No Loss | 77858823 | Replaced Claim |
| 77849843 | No Loss | 77849894 | No Loss | 77856710 | No Loss | 77858824 | Replaced Claim |
| 77849844 | No Purchase | 77849896 | No Purchase | 77856711 | No Loss | 77858825 | Replaced Claim |
| 77849845 | No Purchase | 77849897 | No Purchase | 77856712 | No Purchase | 77858826 | No Loss |
| 77849846 | No Loss | 77853437 | No Loss | 77856713 | No Loss | 77858827 | Replaced Claim |
| 77849847 | No Loss | 77853438 | No Loss | 77856714 | No Loss | 77858828 | No Purchase |
| 77849848 | No Purchase | 77853439 | No Loss | 77856715 | No Loss | 77858829 | No Purchase |
| 77849849 | No Loss | 77853440 | No Loss | 77856717 | No Loss | 77858830 | No Purchase |
| 77849850 | No Purchase | 77853441 | No Purchase | 77856718 | No Loss | 77858831 | No Loss |
| 77849851 | No Loss | 77853442 | No Loss | 77856719 | No Loss | 77858832 | No Purchase |
| 77849852 | No Purchase | 77853443 | No Purchase | 77856720 | No Loss | 77858833 | No Purchase |
| 77849853 | No Purchase | 77853444 | No Purchase | 77856721 | No Loss | 77858834 | Replaced Claim |
| 77849854 | No Purchase | 77853445 | No Purchase | 77856722 | No Loss | 77858835 | No Loss |
| 77849855 | No Loss | 77853447 | No Loss | 77856723 | No Loss | 77858836 | No Loss |
| 77849856 | No Purchase | 77853448 | No Purchase | 77856724 | No Loss | 77858837 | No Loss |
| 77849857 | No Purchase | 77853449 | No Purchase | 77856725 | No Purchase | 77858838 | Non U.S. Trading |
| 77849858 | No Loss | 77853450 | No Loss | 77856726 | No Loss | 77858839 | No Purchase |
| 77849859 | No Loss | 77853451 | No Loss | 77856727 | No Purchase | 77858840 | No Purchase |
| 77849860 | No Loss | 77853452 | No Purchase | 77856728 | No Loss | 77858841 | Replaced Claim |
| 77849861 | No Loss | 77853453 | No Purchase | 77856729 | No Loss | 77858842 | No Purchase |
| 77849862 | No Purchase | 77853454 | No Loss | 77856730 | No Loss | 77858843 | No Purchase |
| 77849863 | No Loss | 77853455 | No Purchase | 77856731 | No Loss | 77858844 | Replaced Claim |
| 77849864 | No Loss | 77853457 | No Loss | 77856732 | No Loss | 77858845 | No Purchase |
| 77849865 | No Loss | 77853459 | No Purchase | 77856733 | No Loss | 77858846 | Replaced Claim |
| 77849866 | No Loss | 77853460 | No Loss | 77856734 | No Loss | 77858847 | No Purchase |
| 77849867 | No Loss | 77853461 | No Loss | 77856735 | No Purchase | 77858848 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason |
|---|---|
| 77858849 | No Loss |
| 77858850 | No Loss |
| 77858851 | No Loss |
| 77858852 | Replaced Claim |
| 77858853 | No Loss |
| 77858854 | No Loss |
| 77858855 | No Loss |
| 77858856 | No Loss |
| 77858857 | No Loss |
| 77858858 | No Loss |
| 77858859 | No Purchase |
| 77858860 | No Purchase |
| 77858861 | No Purchase |
| 77858862 | No Purchase |
| 77858863 | Replaced Claim |
| 77858864 | No Purchase |
| 77858865 | Replaced Claim |
| 77858866 | Replaced Claim |
| 77858867 | Replaced Claim |
| 77858868 | Replaced Claim |
| 77858869 | Replaced Claim |
| 77858870 | Replaced Claim |
| 77858871 | Replaced Claim |
| 77858872 | Replaced Claim |
| 77858873 | Replaced Claim |
| 77858874 | Replaced Claim |
| 77858875 | Replaced Claim |
| 77858876 | Replaced Claim |
| 77858877 | Replaced Claim |
| 77858878 | No Purchase |
| 77858879 | Replaced Claim |
| 77858880 | Replaced Claim |
| 77858881 | Replaced Claim |
| 77858882 | Replaced Claim |
| 77858883 | Replaced Claim |
| 77858884 | Replaced Claim |
| 77858885 | No Loss |
| 77858886 | Replaced Claim |
| 77858887 | Replaced Claim |
| 77858888 | Replaced Claim |
| 77858889 | Replaced Claim |
| 77858890 | Replaced Claim |
| 77858891 | No Purchase |
| 77858892 | No Purchase |
| 77858893 | No Purchase |
| 77858894 | Replaced Claim |
| 77858895 | No Loss |
| 77858925 | No Purchase |
| 77858926 | No Loss |
| 77858927 | No Loss |
| 77858928 | No Loss |
| 77858930 | No Loss |
| 77858931 | No Purchase |
| 77858964 | No Loss |
| 77858965 | No Loss |
| 77858966 | No Loss |
| 77858967 | No Loss |
| 77858969 | No Purchase |
| 77858971 | No Loss |
| 77858974 | No Loss |
| 77858980 | No Loss |
| 77858982 | No Loss |
| 77858985 | No Loss |
| 77859261 | No Loss |
| 77859262 | No Loss |
| 77859263 | No Loss |
| 77859264 | No Loss |
| 77859266 | No Purchase |
| 77859267 | No Loss |
| 77859268 | No Purchase |
| 77859269 | No Purchase |
| 77859270 | No Purchase |
| 77859271 | No Purchase |
| 77859272 | No Loss |
| 77859273 | No Purchase |
| 77859274 | No Loss |
| 77859275 | No Purchase |
| 77859276 | No Loss |
| 77859277 | No Loss |
| 77859278 | No Loss |
| 77859279 | No Loss |
| 77859280 | No Loss |
| 77859281 | No Loss |
| 77859282 | No Loss |
| 77859283 | No Loss |
| 77859284 | No Loss |
| 77859285 | No Loss |
| 77859286 | No Loss |
| 77859287 | No Loss |
| 77859288 | No Loss |
| 77859289 | No Loss |
| 77859290 | No Loss |
| 77859291 | No Loss |
| 77859292 | No Loss |
| 77859293 | No Loss |
| 77859294 | No Loss |
| 77859295 | No Loss |
| 77859296 | No Loss |
| 77859297 | No Loss |
| 77859298 | No Loss |
| 77859299 | No Loss |
| 77859300 | No Loss |
| 77859301 | No Loss |
| 77859302 | No Loss |
| 77859303 | No Loss |
| 77859304 | No Loss |
| 77859305 | No Loss |
| 77859306 | No Loss |
| 77859307 | No Loss |
| 77859308 | No Loss |
| 77859309 | No Loss |
| 77859310 | No Loss |
| 77859311 | No Loss |
| 77859312 | No Loss |
| 77859313 | No Loss |
| 77859314 | No Loss |
| 77859315 | No Loss |
| 77859316 | No Loss |
| 77859317 | No Loss |
| 77859319 | No Loss |
| 77859320 | No Loss |
| 77859321 | No Loss |
| 77859323 | No Loss |
| 77859324 | No Loss |
| 77859325 | No Loss |
| 77859326 | No Loss |
| 77859327 | No Loss |
| 77859328 | No Loss |
| 77859329 | No Loss |
| 77859330 | No Loss |
| 77859331 | No Loss |
| 77859333 | No Loss |
| 77859334 | No Purchase |
| 77859336 | No Purchase |
| 77859338 | No Loss |
| 77859340 | No Purchase |
| 77859341 | No Purchase |
| 77859343 | No Loss |
| 77859344 | No Loss |
| 77859346 | No Loss |
| 77859347 | No Purchase |
| 77859349 | No Loss |
| 77859350 | No Loss |
| 77859351 | No Loss |
| 77859352 | No Loss |
| 77859354 | No Purchase |
| 77859355 | No Purchase |
| 77859358 | No Loss |
| 77859359 | No Loss |
| 77859360 | No Purchase |
| 77859361 | No Purchase |
| 77859362 | No Purchase |
| 77859363 | No Purchase |
| 77859364 | No Purchase |
| 77859366 | No Purchase |
| 77859373 | No Purchase |
| 77859375 | No Loss |
| 77859378 | No Purchase |
| 77859379 | No Loss |
| 77859380 | No Purchase |
| 77859381 | No Purchase |
| 77859382 | No Purchase |
| 77859383 | No Loss |
| 77859384 | No Loss |
| 77859385 | No Loss |
| 77859386 | No Purchase |
| 77859387 | No Purchase |
| 77859388 | No Purchase |
| 77860649 | Replaced Claim |
| 77860650 | Replaced Claim |
| 77860651 | Replaced Claim |
| 77860652 | Replaced Claim |
| 77860653 | Replaced Claim |
| 77860654 | Replaced Claim |
| 77860655 | Replaced Claim |
| 77860656 | Replaced Claim |
| 77860657 | Replaced Claim |
| 77860659 | No Purchase |
| 77860661 | No Loss |
| 77860662 | No Purchase |
| 77860663 | No Loss |
| 77860665 | No Purchase |
| 77860666 | No Purchase |
| 77860667 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason |
|---|---|
| 77860668 | No Loss |
| 77860903 | No Purchase |
| 77860904 | No Purchase |
| 77860905 | No Purchase |
| 77860906 | No Purchase |
| 77860907 | No Loss |
| 77860908 | No Loss |
| 77860910 | No Purchase |
| 77860911 | No Purchase |
| 77860916 | No Purchase |
| 77860919 | No Loss |
| 77860920 | No Loss |
| 77860921 | No Purchase |
| 77860924 | No Loss |
| 77860925 | No Loss |
| 77860926 | No Loss |
| 77860927 | No Loss |
| 77865004 | No Loss |
| 77865005 | No Loss |
| 77865006 | No Loss |
| 77865007 | No Purchase |
| 77865008 | No Loss |
| 77865009 | No Loss |
| 77865012 | No Loss |
| 77865013 | No Loss |
| 77865014 | No Purchase |
| 77865015 | No Purchase |
| 77865016 | No Purchase |
| 77865017 | No Purchase |
| 77865018 | No Purchase |
| 77865019 | No Purchase |
| 77865020 | No Purchase |
| 77866927 | No Loss |
| 77866928 | No Loss |
| 77866929 | No Loss |
| 77866930 | No Purchase |
| 77866931 | No Loss |
| 77866932 | No Loss |
| 77866935 | No Loss |
| 77866936 | No Loss |
| 77866938 | No Loss |
| 77866939 | No Loss |
| 77866940 | No Loss |
| 77866946 | No Loss |
| 77866951 | No Loss |
| 77866952 | No Loss |

| Claim # | Rejected Reason |
|---|---|
| 77866953 | No Loss |
| 77866961 | No Loss |
| 77866963 | No Loss |
| 77866964 | No Loss |
| 77866965 | No Loss |
| 77866968 | No Loss |
| 77866971 | No Loss |
| 77866972 | No Loss |
| 77866973 | No Loss |
| 77866983 | No Loss |
| 77866984 | No Loss |
| 77866986 | No Loss |
| 77866993 | No Loss |
| 77866994 | No Loss |
| 77866995 | No Loss |
| 77866997 | No Purchase |
| 77867000 | No Purchase |
| 77867001 | No Loss |
| 77867002 | No Loss |
| 77867004 | No Loss |
| 77867006 | No Loss |
| 77867007 | No Purchase |
| 77867008 | No Loss |
| 77867011 | No Loss |
| 77867012 | No Loss |
| 77867013 | No Purchase |
| 77867019 | No Purchase |
| 77867022 | No Purchase |
| 77867025 | No Loss |
| 77867027 | No Purchase |
| 77867029 | No Purchase |
| 77867030 | No Loss |
| 77867032 | No Loss |
| 77867033 | No Purchase |
| 77867035 | No Loss |
| 77867036 | No Loss |
| 77867038 | No Loss |
| 77867044 | No Loss |
| 77867049 | No Purchase |
| 77867051 | No Loss |
| 77867052 | No Loss |
| 77867054 | No Loss |
| 77867055 | No Loss |
| 77867063 | No Loss |
| 77867065 | No Loss |
| 77867066 | No Loss |

| Claim # | Rejected Reason |
|---|---|
| 77867068 | No Loss |
| 77867069 | No Loss |
| 77867070 | No Purchase |
| 77867071 | No Purchase |
| 77867072 | No Loss |
| 77867073 | No Loss |
| 77867074 | No Loss |
| 77867077 | No Loss |
| 77867078 | No Purchase |
| 77867084 | No Loss |
| 77867085 | No Loss |
| 77867088 | No Purchase |
| 77867089 | No Loss |
| 77867091 | No Loss |
| 77867092 | No Purchase |
| 77867095 | No Purchase |
| 77867096 | No Purchase |
| 77867097 | No Loss |
| 77867099 | No Loss |
| 77867100 | No Loss |
| 77867104 | No Loss |
| 77867109 | No Loss |
| 77867110 | No Loss |
| 77867111 | No Loss |
| 77867112 | No Loss |
| 77867113 | No Loss |
| 77867114 | No Loss |
| 77867115 | No Loss |
| 77867116 | No Loss |
| 77867117 | No Loss |
| 77867119 | No Loss |
| 77867120 | No Loss |
| 77867122 | No Loss |
| 77867126 | No Purchase |
| 77867129 | No Loss |
| 77867131 | No Loss |
| 77867132 | No Loss |
| 77867133 | No Loss |
| 77867134 | No Purchase |
| 77867135 | No Purchase |
| 77867136 | No Purchase |
| 77867137 | No Loss |
| 77867138 | No Loss |
| 77867146 | No Loss |
| 77867147 | No Loss |
| 77867149 | No Loss |

| Claim # | Rejected Reason |
|---|---|
| 77867153 | No Loss |
| 77867157 | No Loss |
| 77867159 | No Purchase |
| 77867161 | Duplicate Claim |
| 77867162 | No Purchase |
| 77867163 | No Purchase |
| 77867164 | No Loss |
| 77867166 | No Loss |
| 77867167 | No Loss |
| 77867168 | No Loss |
| 77867179 | No Loss |
| 77867180 | No Loss |
| 77867181 | No Loss |
| 77867182 | No Loss |
| 77867183 | No Loss |
| 77867184 | No Loss |
| 77867189 | No Loss |
| 77867190 | No Loss |
| 77867191 | No Loss |
| 77867192 | No Loss |
| 77867198 | No Loss |
| 77867232 | No Purchase |
| 77867278 | No Loss |
| 77867279 | No Loss |
| 77867283 | No Loss |
| 77867284 | No Loss |
| 77867285 | No Loss |
| 77867286 | No Loss |
| 77867289 | No Loss |
| 77867291 | No Purchase |
| 77867292 | No Purchase |
| 77867293 | No Purchase |
| 77867294 | No Purchase |
| 77867300 | No Loss |
| 77867307 | No Purchase |
| 77867308 | No Purchase |
| 77867309 | No Purchase |
| 77867310 | No Purchase |
| 77867693 | No Loss |
| 77892895 | No Loss |
| 77892896 | No Loss |
| 77892898 | No Loss |
| 77892899 | No Purchase |
| 77892901 | No Loss |
| 77892904 | No Loss |
| 77892907 | No Loss |

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 77892913 | No Loss | 78785005 | No Purchase | 78785064 | No Loss | 78785124 | No Purchase |
| 77892917 | No Purchase | 78785006 | No Purchase | 78785068 | No Loss | 78785125 | No Purchase |
| 77892926 | No Loss | 78785007 | No Purchase | 78785069 | No Purchase | 78785126 | No Purchase |
| 77892927 | No Purchase | 78785008 | No Purchase | 78785070 | No Purchase | 78785127 | No Loss |
| 77892928 | No Purchase | 78785009 | No Purchase | 78785071 | No Purchase | 78785128 | No Purchase |
| 77892931 | No Purchase | 78785010 | No Purchase | 78785072 | No Purchase | 78785129 | No Purchase |
| 77892933 | No Loss | 78785011 | No Purchase | 78785073 | No Purchase | 78785130 | No Purchase |
| 77892937 | No Loss | 78785012 | No Loss | 78785074 | No Loss | 78785131 | No Purchase |
| 77892941 | No Loss | 78785013 | No Loss | 78785075 | No Loss | 78785132 | No Loss |
| 77892942 | No Loss | 78785014 | No Loss | 78785077 | No Loss | 78785133 | No Purchase |
| 77892945 | No Purchase | 78785016 | No Loss | 78785078 | No Loss | 78785135 | No Loss |
| 77892949 | No Loss | 78785018 | No Purchase | 78785079 | No Purchase | 78785136 | No Purchase |
| 77892950 | No Loss | 78785019 | No Loss | 78785080 | No Purchase | 78785137 | No Purchase |
| 77892963 | No Loss | 78785020 | No Loss | 78785081 | No Loss | 78785138 | No Purchase |
| 77892964 | No Loss | 78785021 | No Purchase | 78785083 | No Purchase | 78785140 | No Purchase |
| 77892966 | No Loss | 78785023 | No Purchase | 78785084 | No Purchase | 78785141 | No Loss |
| 77892968 | No Purchase | 78785025 | No Purchase | 78785085 | No Purchase | 78785142 | No Purchase |
| 77892973 | No Loss | 78785026 | No Purchase | 78785087 | No Loss | 78785143 | No Purchase |
| 77892974 | No Loss | 78785027 | No Purchase | 78785089 | No Loss | 78785144 | No Purchase |
| 77893024 | No Loss | 78785028 | No Purchase | 78785090 | No Purchase | 78785145 | No Loss |
| 77893026 | No Loss | 78785029 | No Purchase | 78785093 | No Loss | 78785146 | No Purchase |
| 77963923 | Replaced Claim | 78785030 | No Purchase | 78785094 | No Loss | 78785147 | No Purchase |
| 77963925 | Replaced Claim | 78785031 | No Loss | 78785095 | No Purchase | 78785148 | No Purchase |
| 77963927 | Replaced Claim | 78785033 | No Purchase | 78785096 | No Purchase | 78785149 | No Purchase |
| 77976965 | No Loss | 78785034 | No Purchase | 78785097 | No Purchase | 78785150 | No Loss |
| 78003928 | No Loss | 78785035 | No Purchase | 78785098 | No Loss | 78785151 | No Purchase |
| 78118090 | No Purchase | 78785036 | No Loss | 78785101 | No Purchase | 78785152 | No Loss |
| 78118091 | No Loss | 78785037 | No Purchase | 78785102 | No Purchase | 78785154 | No Purchase |
| 78409342 | No Loss | 78785038 | No Purchase | 78785103 | No Purchase | 79112530 | No Loss |
| 78427706 | No Loss | 78785040 | No Purchase | 78785104 | No Purchase | 79132485 | No Purchase |
| 78427707 | No Loss | 78785041 | No Purchase | 78785105 | No Loss | 79132486 | No Purchase |
| 78784987 | No Purchase | 78785043 | No Loss | 78785106 | No Purchase | 79132488 | No Loss |
| 78784989 | No Purchase | 78785044 | No Loss | 78785107 | No Purchase | 79132489 | No Loss |
| 78784990 | No Loss | 78785045 | No Purchase | 78785109 | No Purchase | 79132492 | No Loss |
| 78784991 | No Purchase | 78785046 | No Loss | 78785110 | No Loss | 79132493 | No Loss |
| 78784992 | No Purchase | 78785047 | No Purchase | 78785111 | No Purchase | 79132494 | No Loss |
| 78784993 | No Purchase | 78785048 | No Purchase | 78785112 | No Purchase | 79132495 | No Purchase |
| 78784994 | No Loss | 78785049 | No Purchase | 78785113 | No Purchase | 79132496 | No Loss |
| 78784995 | No Purchase | 78785051 | No Purchase | 78785114 | No Purchase | 79132497 | No Loss |
| 78784996 | No Purchase | 78785053 | No Purchase | 78785115 | No Purchase | 79132499 | No Loss |
| 78784998 | No Purchase | 78785054 | No Purchase | 78785116 | No Purchase | 79132500 | No Loss |
| 78784999 | No Purchase | 78785056 | No Loss | 78785117 | No Purchase | 79132502 | No Loss |
| 78785000 | No Purchase | 78785057 | No Purchase | 78785118 | No Purchase | 79132504 | No Loss |
| 78785001 | No Purchase | 78785060 | No Purchase | 78785120 | No Loss | 79132505 | No Loss |
| 78785002 | No Loss | 78785061 | No Purchase | 78785122 | No Purchase | 79132506 | No Loss |
| 78785004 | No Loss | 78785062 | No Purchase | 78785123 | No Purchase | 79132507 | No Loss |

Case 2:21-cv-01386-ENV-ARL    Document 81-2    Filed 08/07/24    Page 46 of 67 PageID #: 2130

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason |
|---|---|
| 79132508 | No Loss |
| 79132509 | No Loss |
| 79132510 | No Loss |
| 79132511 | No Loss |
| 79132512 | Replaced Claim |
| 79132513 | Replaced Claim |
| 79132514 | Replaced Claim |
| 79132515 | Replaced Claim |
| 79132516 | Replaced Claim |
| 79132517 | Replaced Claim |
| 79132518 | Replaced Claim |
| 79132519 | Replaced Claim |
| 79132520 | Replaced Claim |
| 79132521 | Replaced Claim |
| 79132522 | Replaced Claim |
| 79132523 | Replaced Claim |
| 79132524 | Replaced Claim |
| 79132525 | Replaced Claim |
| 79132526 | Replaced Claim |
| 79132527 | Replaced Claim |
| 79132528 | Replaced Claim |
| 79132529 | Replaced Claim |
| 79132530 | Replaced Claim |
| 79132531 | Replaced Claim |
| 79132532 | Replaced Claim |
| 79132533 | No Loss |
| 79132534 | No Loss |
| 79132535 | No Loss |
| 79132536 | No Loss |
| 79132537 | No Loss |
| 79132538 | No Loss |
| 79132539 | No Purchase |
| 79132540 | No Loss |
| 79132541 | No Loss |
| 79132542 | No Loss |
| 79132544 | No Purchase |
| 79132545 | No Loss |
| 79132546 | No Loss |
| 79132547 | No Loss |
| 79132549 | No Loss |
| 79132550 | No Loss |
| 79132551 | No Loss |
| 79132552 | No Loss |
| 79132553 | No Loss |
| 79132554 | No Purchase |
| 218734562 | No Purchase |

| Claim # | Rejected Reason |
|---|---|
| 218734569 | No Loss |
| 218734571 | No Loss |
| 218734573 | No Purchase |
| 218734574 | No Purchase |
| 218734576 | No Loss |
| 218734582 | No Purchase |
| 218734583 | No Loss |
| 218734586 | No Loss |
| 218734587 | Non U.S. Trading |
| 218734593 | No Loss |
| 218734596 | No Loss |
| 218734604 | No Loss |
| 218734609 | No Loss |
| 218734610 | No Loss |
| 218734619 | No Loss |
| 218734621 | No Loss |
| 218734623 | Non U.S. Trading |
| 218734625 | No Purchase |
| 218734626 | No Loss |
| 218734627 | No Loss |
| 218734629 | No Loss |
| 218734631 | No Loss |
| 218734634 | No Loss |
| 218734635 | No Loss |
| 218734636 | No Loss |
| 218734639 | No Loss |
| 218734641 | Duplicate Claim |
| 218734642 | No Loss |
| 218734643 | No Loss |
| 218734644 | No Loss |
| 218734645 | No Loss |
| 218734646 | No Loss |
| 218734647 | No Loss |
| 218734648 | No Purchase |
| 218734654 | No Purchase |
| 218734655 | No Purchase |
| 218734667 | No Loss |
| 218734672 | Non U.S. Trading |
| 218734673 | No Purchase |
| 218734682 | No Loss |
| 218734686 | No Loss |
| 218734687 | No Loss |
| 218734690 | Duplicate Claim |
| 218734691 | Non U.S. Trading |
| 218734692 | No Loss |
| 218734694 | No Purchase |

| Claim # | Rejected Reason |
|---|---|
| 218734695 | No Loss |
| 218734698 | No Loss |
| 218734699 | No Loss |
| 218734702 | No Loss |
| 252652265 | No Loss |
| 252652284 | Duplicate Claim |
| 252652302 | No Purchase |
| 252652303 | No Purchase |
| 252652306 | Replaced Claim |
| 252652313 | Duplicate Claim |
| 252652325 | Non U.S. Trading |
| 252652334 | Non U.S. Trading |
| 252652335 | No Loss |
| 252652341 | Duplicate Claim |
| 252652345 | No Purchase |
| 252652347 | No Purchase |
| 252652349 | No Purchase |
| 252652368 | No Loss |
| 252652370 | No Loss |
| 252652371 | No Loss |
| 253774926 | No Loss |
| 253774934 | Duplicate Claim |
| 253774936 | No Purchase |
| 253774939 | No Purchase |
| 253774940 | No Loss |
| 253774943 | No Loss |
| 253774945 | Non U.S. Trading |
| 253774946 | Non U.S. Trading |
| 253774947 | Non U.S. Trading |
| 253774948 | No Purchase |
| 253774949 | No Purchase |
| 253774952 | No Loss |
| 253774954 | No Loss |
| 253774955 | No Purchase |
| 253774960 | No Loss |
| 253774964 | Duplicate Claim |
| 253774965 | No Purchase |
| 253774968 | No Loss |
| 253774971 | No Purchase |
| 253774975 | No Purchase |
| 253774977 | No Purchase |
| 253774979 | No Loss |
| 253774981 | Non U.S. Trading |
| 253774984 | No Purchase |
| 253774986 | No Loss |
| 253774987 | No Purchase |

| Claim # | Rejected Reason |
|---|---|
| 253774991 | No Loss |
| 253774992 | No Purchase |
| 253774993 | No Purchase |
| 253774994 | No Loss |
| 253774995 | No Loss |
| 253775001 | No Loss |
| 253775006 | No Loss |
| 253775009 | No Purchase |
| 253775012 | No Purchase |
| 253775018 | No Loss |
| 253775021 | No Loss |
| 253775022 | No Purchase |
| 253775025 | No Loss |
| 253775027 | No Purchase |
| 253775028 | No Loss |
| 253775031 | No Loss |
| 253775035 | No Loss |
| 253775045 | No Loss |
| 253775046 | No Loss |
| 253775048 | No Loss |
| 253775051 | No Loss |
| 253775054 | No Loss |
| 253775055 | No Loss |
| 253775058 | No Loss |
| 253775064 | No Loss |
| 253775068 | No Loss |
| 253775070 | No Loss |
| 253775082 | No Purchase |
| 253775084 | No Loss |
| 253775090 | No Loss |
| 253775099 | No Purchase |
| 253775103 | No Purchase |
| 253775104 | No Loss |
| 253775106 | No Loss |
| 253775109 | No Purchase |
| 253775111 | No Purchase |
| 253775113 | No Loss |
| 253775115 | No Loss |
| 253775117 | No Loss |
| 253775118 | No Loss |
| 253775121 | No Loss |
| 253775122 | No Loss |
| 253775126 | No Loss |
| 253775131 | No Loss |
| 253775132 | No Loss |
| 253775142 | No Loss |

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 253775147 | No Loss | 253775332 | No Purchase | 253775496 | No Loss | 253775682 | No Loss |
| 253775149 | No Purchase | 253775335 | No Loss | 253775507 | No Loss | 253775686 | No Purchase |
| 253775154 | No Purchase | 253775337 | No Loss | 253775510 | No Purchase | 253775689 | No Loss |
| 253775155 | No Loss | 253775338 | No Loss | 253775511 | No Purchase | 253775691 | No Loss |
| 253775163 | No Loss | 253775346 | No Loss | 253775514 | No Loss | 253775692 | No Loss |
| 253775164 | No Loss | 253775355 | No Purchase | 253775517 | No Loss | 253775693 | No Purchase |
| 253775171 | No Purchase | 253775357 | No Loss | 253775520 | No Loss | 253775699 | No Loss |
| 253775172 | No Loss | 253775366 | No Purchase | 253775527 | No Loss | 253775720 | No Loss |
| 253775178 | No Loss | 253775374 | No Loss | 253775528 | No Purchase | 253775733 | No Loss |
| 253775182 | No Loss | 253775380 | No Loss | 253775536 | No Loss | 253775734 | Duplicate Claim |
| 253775183 | No Loss | 253775381 | No Purchase | 253775537 | No Loss | 253775737 | No Loss |
| 253775193 | No Loss | 253775384 | No Purchase | 253775541 | No Loss | 253775739 | No Loss |
| 253775194 | No Loss | 253775385 | No Loss | 253775546 | No Purchase | 253775740 | No Loss |
| 253775197 | No Loss | 253775386 | No Purchase | 253775551 | No Loss | 253775745 | No Purchase |
| 253775203 | No Loss | 253775393 | No Purchase | 253775556 | No Purchase | 253775748 | No Purchase |
| 253775206 | No Loss | 253775396 | No Loss | 253775565 | No Loss | 253775750 | No Loss |
| 253775216 | No Purchase | 253775398 | No Purchase | 253775570 | No Loss | 253775754 | No Loss |
| 253775217 | No Loss | 253775402 | No Purchase | 253775571 | No Purchase | 253775769 | No Loss |
| 253775220 | No Loss | 253775408 | No Purchase | 253775574 | No Purchase | 253775771 | No Loss |
| 253775225 | No Loss | 253775409 | No Purchase | 253775578 | No Purchase | 253775780 | No Purchase |
| 253775229 | Non U.S. Trading | 253775418 | No Loss | 253775579 | No Purchase | 253775781 | No Loss |
| 253775233 | No Loss | 253775419 | Duplicate Claim | 253775580 | No Loss | 253775786 | No Loss |
| 253775234 | No Loss | 253775420 | Duplicate Claim | 253775588 | No Loss | 253775791 | No Purchase |
| 253775237 | No Loss | 253775422 | Duplicate Claim | 253775591 | No Purchase | 253775792 | No Loss |
| 253775243 | No Loss | 253775424 | Duplicate Claim | 253775598 | No Loss | 253775797 | No Loss |
| 253775244 | No Loss | 253775425 | Duplicate Claim | 253775606 | No Loss | 253775799 | No Loss |
| 253775245 | No Loss | 253775426 | Duplicate Claim | 253775615 | No Loss | 253775800 | Non U.S. Trading |
| 253775254 | No Loss | 253775431 | No Loss | 253775617 | No Loss | 253775805 | No Loss |
| 253775265 | No Loss | 253775432 | No Loss | 253775620 | No Loss | 253775806 | No Loss |
| 253775266 | No Loss | 253775435 | No Purchase | 253775621 | No Loss | 253775818 | Non U.S. Trading |
| 253775267 | Non U.S. Trading | 253775445 | No Loss | 253775623 | No Loss | 253775819 | No Loss |
| 253775273 | No Purchase | 253775448 | No Loss | 253775625 | No Purchase | 253775821 | No Loss |
| 253775279 | No Loss | 253775449 | No Loss | 253775628 | No Purchase | 253775829 | No Loss |
| 253775281 | No Loss | 253775452 | No Loss | 253775630 | No Purchase | 253775842 | No Purchase |
| 253775287 | No Loss | 253775454 | No Loss | 253775639 | No Purchase | 253775845 | No Loss |
| 253775293 | No Loss | 253775455 | No Loss | 253775641 | No Loss | 253775855 | No Purchase |
| 253775296 | No Loss | 253775457 | No Purchase | 253775649 | No Purchase | 253775856 | No Purchase |
| 253775297 | No Purchase | 253775465 | No Loss | 253775652 | No Loss | 253775860 | No Loss |
| 253775299 | No Loss | 253775468 | No Loss | 253775653 | No Loss | 253775864 | Duplicate Claim |
| 253775310 | No Loss | 253775472 | No Loss | 253775654 | No Loss | 253775866 | No Loss |
| 253775311 | No Purchase | 253775475 | No Loss | 253775666 | No Loss | 253775868 | No Loss |
| 253775317 | No Loss | 253775476 | No Purchase | 253775669 | No Loss | 253775869 | No Loss |
| 253775323 | No Loss | 253775479 | No Loss | 253775671 | No Loss | 253775870 | No Purchase |
| 253775325 | No Loss | 253775488 | No Loss | 253775673 | No Loss | 253775875 | No Loss |
| 253775328 | No Purchase | 253775490 | No Loss | 253775676 | No Loss | 253775883 | No Purchase |
| 253775329 | No Purchase | 253775493 | No Purchase | 253775680 | No Loss | 253775890 | No Loss |

Case 2:21-cv-01386-ENV-ARL    Document 81-2    Filed 08/07/24    Page 48 of 67 PageID #: 2132

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason |
|---|---|
| 253775894 | Duplicate Claim |
| 253775896 | Duplicate Claim |
| 253775898 | Duplicate Claim |
| 253775899 | Duplicate Claim |
| 253775900 | No Loss |
| 253775907 | No Loss |
| 253775909 | No Loss |
| 253775911 | No Purchase |
| 253775913 | No Loss |
| 253775914 | No Purchase |
| 253775916 | Duplicate Claim |
| 253775917 | No Loss |
| 253775920 | No Purchase |
| 253775921 | No Loss |
| 253775922 | No Purchase |
| 253775926 | No Loss |
| 253775927 | No Loss |
| 253775936 | No Loss |
| 253775941 | No Loss |
| 253775953 | No Loss |
| 253775954 | No Purchase |
| 253775957 | No Loss |
| 253775968 | No Purchase |
| 253775969 | No Loss |
| 253775970 | No Purchase |
| 253775971 | No Purchase |
| 253775976 | No Purchase |
| 253775979 | Non U.S. Trading |
| 253775982 | No Loss |
| 253775990 | No Loss |
| 253775992 | No Loss |
| 253775998 | No Loss |
| 253776000 | No Purchase |
| 253776006 | No Purchase |
| 253776007 | No Purchase |
| 253776009 | No Loss |
| 253776011 | No Loss |
| 253776015 | No Purchase |
| 253776017 | Non U.S. Trading |
| 253776018 | No Purchase |
| 253776019 | No Purchase |
| 253776021 | No Purchase |
| 253776022 | No Loss |
| 253776023 | No Loss |
| 253776027 | No Loss |
| 253776030 | No Loss |
| 253776032 | No Purchase |
| 253776035 | No Loss |
| 253776036 | No Purchase |
| 253776037 | No Purchase |
| 253776038 | No Purchase |
| 253776044 | No Purchase |
| 253776045 | No Loss |
| 253776046 | No Purchase |
| 253776049 | No Purchase |
| 253776051 | No Loss |
| 253776052 | No Loss |
| 253776057 | No Loss |
| 253776058 | No Purchase |
| 253776061 | No Purchase |
| 253776062 | No Loss |
| 253776064 | No Purchase |
| 253776066 | No Purchase |
| 253776067 | No Purchase |
| 253776071 | No Loss |
| 253776073 | No Loss |
| 253776074 | No Loss |
| 253776078 | No Loss |
| 253776083 | No Purchase |
| 253776085 | No Purchase |
| 253776088 | No Purchase |
| 253776090 | No Purchase |
| 253776093 | No Loss |
| 253776095 | No Purchase |
| 253776096 | No Loss |
| 253776102 | No Purchase |
| 253776103 | No Purchase |
| 253776106 | No Loss |
| 253776107 | No Purchase |
| 253776113 | No Purchase |
| 253776116 | No Purchase |
| 253776118 | No Loss |
| 253776124 | No Loss |
| 253776127 | No Purchase |
| 253776139 | No Purchase |
| 253776140 | No Purchase |
| 253776142 | No Loss |
| 253776144 | No Purchase |
| 253776148 | No Purchase |
| 253776151 | No Purchase |
| 253776153 | No Loss |
| 253776154 | No Loss |
| 253776156 | No Purchase |
| 253776162 | No Loss |
| 253776163 | No Loss |
| 253776164 | No Loss |
| 253776166 | No Purchase |
| 253776168 | No Loss |
| 253776179 | No Loss |
| 253776180 | No Purchase |
| 253776183 | No Purchase |
| 253776188 | No Purchase |
| 253776190 | No Loss |
| 253776193 | No Purchase |
| 253776194 | No Purchase |
| 253776198 | No Purchase |
| 253776199 | No Purchase |
| 253776205 | No Loss |
| 253776208 | No Loss |
| 253776211 | No Loss |
| 253776216 | No Loss |
| 253776217 | No Loss |
| 253776218 | No Loss |
| 253776220 | No Purchase |
| 253776221 | No Loss |
| 253776223 | No Purchase |
| 253776226 | No Purchase |
| 253776230 | No Purchase |
| 253776235 | No Purchase |
| 253776236 | No Loss |
| 253776238 | No Purchase |
| 253776240 | No Loss |
| 253776243 | No Purchase |
| 253776247 | No Purchase |
| 253776251 | No Purchase |
| 253776252 | No Loss |
| 253776255 | No Loss |
| 253776261 | No Purchase |
| 253776262 | No Loss |
| 253776267 | No Purchase |
| 253776271 | No Loss |
| 253776282 | No Purchase |
| 253776284 | No Loss |
| 253776287 | No Loss |
| 253776288 | No Loss |
| 253776289 | No Purchase |
| 253776292 | No Purchase |
| 253776295 | No Purchase |
| 253776299 | No Loss |
| 253776301 | No Purchase |
| 253776304 | No Loss |
| 253776305 | No Purchase |
| 253776306 | No Purchase |
| 253776307 | No Purchase |
| 253776310 | No Purchase |
| 253776315 | No Loss |
| 253776317 | No Purchase |
| 253776318 | No Loss |
| 253776319 | No Purchase |
| 253776321 | No Purchase |
| 253776323 | No Purchase |
| 253776328 | No Purchase |
| 253776329 | No Loss |
| 253776330 | No Purchase |
| 253776334 | No Loss |
| 253776336 | No Purchase |
| 253776339 | No Purchase |
| 253776341 | No Loss |
| 253776346 | No Loss |
| 253776353 | No Purchase |
| 253776360 | No Purchase |
| 253776362 | No Loss |
| 253776364 | No Loss |
| 253776365 | No Purchase |
| 253776367 | No Purchase |
| 253776368 | No Purchase |
| 253776371 | No Purchase |
| 253776373 | No Loss |
| 253776377 | No Loss |
| 253776378 | No Loss |
| 253776379 | No Purchase |
| 253776380 | No Purchase |
| 253776381 | No Purchase |
| 253776383 | No Loss |
| 253776384 | No Loss |
| 253776386 | No Loss |
| 253776387 | No Purchase |
| 253776389 | No Loss |
| 253776391 | No Loss |
| 253776398 | No Loss |
| 253776399 | No Loss |
| 253776403 | No Loss |
| 253776404 | No Loss |
| 253776406 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason |
|---|---|
| 253776411 | No Purchase |
| 253776415 | No Loss |
| 253776416 | No Purchase |
| 253776418 | No Loss |
| 253776419 | No Loss |
| 253776420 | No Purchase |
| 253776422 | No Purchase |
| 253776423 | No Loss |
| 253776424 | No Purchase |
| 253776425 | No Loss |
| 253776426 | No Purchase |
| 253776428 | No Purchase |
| 253776431 | No Loss |
| 253776434 | No Purchase |
| 253776435 | No Loss |
| 253776436 | No Purchase |
| 253776444 | No Loss |
| 253776445 | No Purchase |
| 253776453 | No Purchase |
| 253776458 | No Purchase |
| 253776460 | No Loss |
| 253776461 | No Purchase |
| 253776464 | No Purchase |
| 253776465 | No Purchase |
| 253776468 | No Purchase |
| 253776470 | No Purchase |
| 253776474 | No Purchase |
| 253776477 | No Purchase |
| 253776478 | No Purchase |
| 253776479 | No Purchase |
| 253776482 | No Loss |
| 253776484 | No Loss |
| 253776489 | No Purchase |
| 253776492 | No Purchase |
| 253776496 | No Loss |
| 253776497 | No Purchase |

| Claim # | Rejected Reason |
|---|---|
| 253776503 | No Purchase |
| 253776504 | No Purchase |
| 253776506 | No Purchase |
| 253776507 | No Purchase |
| 253776508 | No Loss |
| 253776510 | No Loss |
| 253776511 | No Purchase |
| 253776512 | No Purchase |
| 253776516 | No Purchase |
| 253776525 | No Loss |
| 253776535 | No Purchase |
| 253776538 | No Purchase |
| 253776539 | No Loss |
| 253776543 | No Loss |
| 253776549 | No Purchase |
| 253776552 | No Purchase |
| 253776553 | No Loss |
| 253776556 | No Loss |
| 253776559 | No Purchase |
| 253776563 | No Loss |
| 253776564 | No Purchase |
| 253776566 | No Loss |
| 253776572 | Non U.S. Trading |
| 253776573 | No Purchase |
| 253776577 | No Purchase |
| 253776581 | No Loss |
| 253776583 | No Loss |
| 253776587 | No Loss |
| 253776588 | No Purchase |
| 253776591 | No Loss |
| 253776593 | No Purchase |
| 253776596 | No Purchase |
| 253776597 | No Loss |
| 253776599 | No Purchase |
| 253776601 | No Purchase |
| 253776608 | No Purchase |

| Claim # | Rejected Reason |
|---|---|
| 253776611 | No Loss |
| 253776613 | No Loss |
| 253776618 | No Loss |
| 253776626 | No Purchase |
| 253776638 | No Purchase |
| 253776639 | No Loss |
| 253776640 | No Purchase |
| 253776641 | No Purchase |
| 253776646 | No Purchase |
| 253776648 | No Purchase |
| 253776650 | No Purchase |
| 253776662 | No Purchase |
| 253776664 | No Purchase |
| 253776668 | No Loss |
| 253776669 | No Purchase |
| 253776672 | No Loss |
| 253776673 | No Loss |
| 253776675 | No Loss |
| 253776684 | No Purchase |
| 253776687 | No Loss |
| 253776692 | No Purchase |
| 253776703 | No Loss |
| 253776704 | No Loss |
| 253776708 | No Loss |
| 253776709 | No Loss |
| 253776714 | No Purchase |
| 253776718 | No Loss |
| 253776720 | No Purchase |
| 253776725 | No Purchase |
| 253776728 | No Loss |
| 253776740 | No Loss |
| 253776744 | No Loss |
| 253776746 | No Loss |
| 253776747 | No Purchase |
| 253776748 | No Purchase |
| 253776752 | No Loss |

| Claim # | Rejected Reason |
|---|---|
| 253776756 | No Loss |
| 253776760 | No Loss |
| 253776761 | No Purchase |
| 253776764 | No Purchase |
| 253776767 | No Purchase |
| 253776771 | No Purchase |
| 253776772 | No Purchase |
| 253776773 | No Purchase |
| 253776774 | No Purchase |
| 253776778 | No Purchase |
| 253776781 | No Loss |
| 253776783 | No Loss |
| 253776784 | No Loss |
| 253776788 | No Loss |
| 253776790 | No Purchase |
| 253776793 | No Purchase |
| 253776794 | No Loss |
| 253776795 | No Purchase |
| 253776800 | No Purchase |
| 253776802 | No Purchase |
| 253776808 | No Loss |
| 253776814 | No Loss |
| 253776816 | No Loss |
| 253776820 | No Loss |
| 253776821 | No Loss |
| 253776826 | No Loss |
| 253776837 | No Purchase |
| 253776840 | No Loss |
| 253776842 | No Purchase |
| 253776843 | No Loss |

# EXHIBIT G

**A.B. DATA, LTD.**
**Class Action Administration**
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
accounting@abdataclassaction.com
abdataclassaction.com



|  |  |
|---|---|
| **INVOICE** | INV000304776 |
| **PAGE** | 1/1 |
| **DATE** | 4/30/2023 |
| **CLIENT** | 661169 |

POMERANTZ LLP
10 SOUTH LASALLE STREET SUITE 3505
CHICAGO, IL, 60603

## INVOICE

**JOB    54665           Neptune Wellness Solutions**

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Project/Database Setup (One-Time Fee) | 1 | 4,500.00 | $4,500.00 |
| Receipt and Processing of Undeliverable Mail | 29 | 0.75 | $21.75 |
| Remailing of Notice Packets to Updated Addresses | 13 | 0.95 | $12.35 |
| Website Setup and Design (One-Time Fee) | 1 | 3,000.00 | $3,000.00 |
| Toll-Free Telephone Line Setup (One-Time Fee) | 1 | 1,000.00 | $1,000.00 |
| Receipt and Preparation of Paper Claim Forms | 3 | 2.50 | $7.50 |
| Loading of Electronic Claims Data (Hourly) | 2.50 | 160.00 | $400.00 |
| Claim Processing, Validation, and Audits (Hourly) | 6.00 | 55.00 | $330.00 |
| Project Management (Hourly) | 12.00 | 165.00 | $1,980.00 |
| System Support (Hourly) | 27.75 | 175.00 | $4,856.25 |
| Quality Assurance (Hourly) | 8.00 | 150.00 | $1,200.00 |
| Staff (Hourly) | 37.50 | 95.00 | $3,562.50 |
| Printing and Mailing of Notice Postcards | 125,000 | 0.1100 | $13,750.00 |
| Postage | 1 | 6,827.38 | $6,827.38 |
| Website Maintenance/Hosting (Monthly) | 1 | 275 | $275.00 |
| Interactive Voice Response (IVR) (Per Minute) | 13 | 0.48 | $6.24 |
| CSRs/Live Operators/Correspondence Processing (Hourly) | 6.25 | 55.00 | $343.75 |
| 800 Number Charges (Per Minute) | 19 | 0.14 | $2.66 |
| IVR and Line Maintenance (Monthly) | 1 | 195 | $195.00 |
| Document Imaging | 35 | 0.20 | $7.00 |
| Bank, Broker, and Nominee Fulfillment Expenses | 1 | 1,183.00 | $1,183.00 |
| Receipt/Processing of Bank/Broker/Nominee Lists for Mailing | 13 | 175.00 | $2,275.00 |
| Electronic Storage | 1 | 3.81 | $3.81 |
| Market Research | 1 | 100.00 | $100.00 |

|  |  |
|---|---|
| **TOTAL** | **$45,839.19** |

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217
Routing Number 075000022
Account Number 182377466541 (AB Data, Ltd.)
Swift Code USBKUS44IMT

A.B. DATA, LTD.
**Class Action Administration**
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
accounting@abdataclassaction.com
abdataclassaction.com

| | | |
|---|---|---|
| **INVOICE** | | INV000304881 |
| **PAGE** | | 1/1 |
| **DATE** | | 5/31/2023 |
| **CLIENT** | | 661169 |

POMERANTZ LLP
10 SOUTH LASALLE STREET SUITE 3505
CHICAGO, IL, 60603

## INVOICE

**JOB     54665          Neptune Wellness Solutions**

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Receipt and Processing of Undeliverable Mail | 53 | 0.75 | $39.75 |
| Remailing of Notice Packets to Updated Addresses | 23 | 0.95 | $21.85 |
| Receipt and Preparation of Paper Claim Forms | 83 | 2.50 | $207.50 |
| Upload and Import of Online Claim Forms | 1,021 | 0.95 | $969.95 |
| Claim Processing, Validation, and Audits (Hourly) | 66.50 | 55.00 | $3,657.50 |
| Project Management (Hourly) | 13.25 | 165.00 | $2,186.25 |
| System Support (Hourly) | 29.00 | 175.00 | $5,075.00 |
| Quality Assurance (Hourly) | 0.25 | 150.00 | $37.50 |
| Staff (Hourly) | 96.25 | 95.00 | $9,143.75 |
| Postage | 1 | 15,570.45 | $15,570.45 |
| Media Notice | 1 | 2,387.50 | $2,387.50 |
| Website Maintenance/Hosting (Monthly) | 1 | 275 | $275.00 |
| Interactive Voice Response (IVR) (Per Minute) | 227 | 0.48 | $108.96 |
| CSRs/Live Operators/Correspondence Processing (Hourly) | 28.50 | 55.00 | $1,567.50 |
| 800 Number Charges (Per Minute) | 649 | 0.14 | $90.86 |
| IVR and Line Maintenance (Monthly) | 1 | 195 | $195.00 |
| Advanced Address Updates | 39 | 1.10 | $42.90 |
| Document Imaging | 781 | 0.20 | $156.20 |
| Post Office Box Rental/Renewal (Annually) | 1 | 1,480.00 | $1,480.00 |
| Bank, Broker, and Nominee Fulfillment Expenses | 1 | 20,954.18 | $20,954.18 |
| Receipt/Processing of Bank/Broker/Nominee Lists for Mailing | 2 | 175.00 | $350.00 |
| Document Storage - Paper (Per Box/Per Month) | 2 | 2.50 | $5.00 |
| Electronic Storage | 1 | 1,480.00 | $1,480.00 |

| | | |
|---|---|---|
| **TOTAL** | | **$66,002.60** |

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217
Routing Number 075000022
Account Number 182377466541 (AB Data, Ltd.)
Swift Code USBKUS44IMT

A.B. DATA, LTD.
**Class Action Administration**
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
accounting@abdataclassaction.com
abdataclassaction.com



POMERANTZ LLP
10 SOUTH LASALLE STREET SUITE 3505
CHICAGO, IL, 60603

| | |
|---|---|
| INVOICE | INV000305066 |
| PAGE | 1/1 |
| DATE | 6/30/2023 |
| CLIENT | 661169 |

## INVOICE

**JOB    54665        Neptune Wellness Solutions**

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Receipt and Processing of Undeliverable Mail | 2,699 | 0.75 | $2,024.25 |
| Receipt and Preparation of Paper Claim Forms | 71 | 2.50 | $177.50 |
| Upload and Import of Online Claim Forms | 818 | 0.95 | $777.10 |
| Claim Processing, Validation, and Audits (Hourly) | 38.50 | 55.00 | $2,117.50 |
| Project Management (Hourly) | 11.00 | 165.00 | $1,815.00 |
| System Support (Hourly) | 6.75 | 175.00 | $1,181.25 |
| Quality Assurance (Hourly) | 0.50 | 150.00 | $75.00 |
| Staff (Hourly) | 52.50 | 95.00 | $4,987.50 |
| Printing/Mailing of Notice Letters with Envelopes | 30,000 | 0.487 | $14,610.00 |
| Postage | 1 | 9.60 | $9.60 |
| Website Maintenance/Hosting (Monthly) | 1 | 275 | $275.00 |
| Interactive Voice Response (IVR) (Per Minute) | 145 | 0.48 | $69.60 |
| CSRs/Live Operators/Correspondence Processing (Hourly) | 21.75 | 55.00 | $1,196.25 |
| 800 Number Charges (Per Minute) | 647 | 0.14 | $90.58 |
| IVR and Line Maintenance (Monthly) | 1 | 195 | $195.00 |
| Advanced Address Updates | 110 | 1.10 | $121.00 |
| Document Imaging | 980 | 0.20 | $196.00 |
| Document Storage - Paper (Per Box/Per Month) | 2 | 2.50 | $5.00 |
| Electronic Storage | 1 | 110.88 | $110.88 |
| Electronic Storage - Correct May 2023 | -1 | 1,391.66 | $-1,391.66 |

|  | **TOTAL** | **$28,642.35** |
|---|---|---|

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217
Routing Number 075000022
Account Number 182377466541 (AB Data, Ltd.)
Swift Code USBKUS44IMT

**A.B. DATA, LTD.**
Class Action Administration
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
accounting@abdataclassaction.com
abdataclassaction.com

**ab**
**DATA**

POMERANTZ LLP
10 SOUTH LASALLE STREET SUITE 3505
CHICAGO, IL, 60603

| | |
|---|---|
| **INVOICE** | INV000305172 |
| **PAGE** | 1/1 |
| **DATE** | 7/30/2023 |
| **CLIENT** | 661169 |

## INVOICE

**JOB    54665    Neptune Wellness Solutions**

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Receipt and Processing of Undeliverable Mail | 132 | 0.75 | $99.00 |
| Receipt and Preparation of Paper Claim Forms | 3 | 2.50 | $7.50 |
| Upload and Import of Online Claim Forms | 36 | 0.95 | $34.20 |
| Loading of Electronic Claims Data (Hourly) | 1.50 | 160.00 | $240.00 |
| Claim Processing, Validation, and Audits (Hourly) | 47.00 | 55.00 | $2,585.00 |
| Project Management (Hourly) | 14.75 | 165.00 | $2,433.75 |
| Quality Assurance (Hourly) | 36.00 | 150.00 | $5,400.00 |
| Staff (Hourly) | 2.50 | 95.00 | $237.50 |
| Website Maintenance/Hosting (Monthly) | 1 | 275 | $275.00 |
| Interactive Voice Response (IVR) (Per Minute) | 21 | 0.48 | $10.08 |
| CSRs/Live Operators/Correspondence Processing (Hourly) | 5.00 | 55.00 | $275.00 |
| 800 Number Charges (Per Minute) | 51 | 0.14 | $7.14 |
| IVR and Line Maintenance (Monthly) | 1 | 195 | $195.00 |
| Document Imaging | 68 | 0.20 | $13.60 |
| Document Storage - Paper (Per Box/Per Month) | 2 | 2.50 | $5.00 |
| Electronic Storage | 1 | 109.38 | $109.38 |

**TOTAL    $11,927.15**

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217
Routing Number 075000022
Account Number 182377466541 (AB Data, Ltd.)
Swift Code USBKUS44IMT

**A.B. DATA, LTD.**
**Class Action Administration**
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
accounting@abdataclassaction.com
abdataclassaction.com



| | |
|---|---|
| **INVOICE** | INV000305269 |
| **PAGE** | 1/1 |
| **DATE** | 8/31/2023 |
| **CLIENT** | 661169 |

POMERANTZ LLP
10 SOUTH LASALLE STREET SUITE 3505
CHICAGO, IL, 60603

## INVOICE

**JOB     54665           Neptune Wellness Solutions**

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Receipt and Processing of Undeliverable Mail | 65 | 0.75 | $48.75 |
| Receipt and Preparation of Paper Claim Forms | 1 | 2.50 | $2.50 |
| Upload and Import of Online Claim Forms | 17 | 0.95 | $16.15 |
| Claim Processing, Validation, and Audits (Hourly) | 17.75 | 55.00 | $976.25 |
| Project Management (Hourly) | 1.50 | 165.00 | $247.50 |
| Staff (Hourly) | 5.75 | 95.00 | $546.25 |
| Website Maintenance/Hosting (Monthly) | 1 | 275 | $275.00 |
| Interactive Voice Response (IVR) (Per Minute) | 13 | 0.48 | $6.24 |
| CSRs/Live Operators/Correspondence Processing (Hourly) | 2.50 | 55.00 | $137.50 |
| 800 Number Charges (Per Minute) | 58 | 0.14 | $8.12 |
| IVR and Line Maintenance (Monthly) | 1 | 195 | $195.00 |
| Bank, Broker, and Nominee Fulfillment Expenses | 1 | 130.50 | $130.50 |
| Document Storage - Paper (Per Box/Per Month) | 2 | 2.50 | $5.00 |
| Electronic Storage | 1 | 111.71 | $111.71 |

|  | **TOTAL** | **$2,706.47** |
|---|---|---|

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217
Routing Number 075000022
Account Number 182377466541 (AB Data, Ltd.)
Swift Code USBKUS44IMT

A.B. DATA, LTD.
**Class Action Administration**
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
accounting@abdataclassaction.com
abdataclassaction.com



| | | |
|---|---|---|
| **INVOICE** | INV000305484 |
| **PAGE** | 1/1 |
| **DATE** | 9/30/2023 |
| **CLIENT** | 661169 |

POMERANTZ LLP
10 SOUTH LASALLE STREET SUITE 3505
CHICAGO, IL, 60603

## INVOICE

**JOB      54665              Neptune Wellness Solutions**

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Receipt and Processing of Undeliverable Mail | 47 | 0.75 | $35.25 |
| Upload and Import of Online Claim Forms | 9 | 0.95 | $8.55 |
| Claim Processing, Validation, and Audits (Hourly) | 6.00 | 55.00 | $330.00 |
| Project Management (Hourly) | 8.00 | 165.00 | $1,320.00 |
| System Support (Hourly) | 0.75 | 175.00 | $131.25 |
| Quality Assurance (Hourly) | 0.25 | 150.00 | $37.50 |
| Staff (Hourly) | 4.25 | 95.00 | $403.75 |
| Website Maintenance/Hosting (Monthly) | 1 | 275 | $275.00 |
| Interactive Voice Response (IVR) (Per Minute) | 19 | 0.48 | $9.12 |
| CSRs/Live Operators/Correspondence Processing (Hourly) | 3.00 | 55.00 | $165.00 |
| 800 Number Charges (Per Minute) | 43 | 0.14 | $6.02 |
| IVR and Line Maintenance (Monthly) | 1 | 195 | $195.00 |
| Document Storage - Paper (Per Box/Per Month) | 2 | 2.50 | $5.00 |
| Electronic Storage | 1 | 111.71 | $111.71 |

**TOTAL      $3,033.15**

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217
Routing Number 075000022
Account Number 182377466541 (AB Data, Ltd.)
Swift Code USBKUS44IMT

A.B. DATA, LTD.
**Class Action Administration**
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
accounting@abdataclassaction.com
abdataclassaction.com



| | |
|---|---|
| **INVOICE** | INV000305597 |
| **PAGE** | 1/1 |
| **DATE** | 10/30/2023 |
| **CLIENT** | 661169 |

POMERANTZ LLP
10 SOUTH LASALLE STREET SUITE 3505
CHICAGO, IL, 60603

## INVOICE

**JOB     54665          Neptune Wellness Solutions**

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Receipt and Processing of Undeliverable Mail | 30 | 0.75 | $22.50 |
| Receipt and Preparation of Paper Claim Forms | 2 | 2.50 | $5.00 |
| Upload and Import of Online Claim Forms | 4 | 0.95 | $3.80 |
| Claim Processing, Validation, and Audits (Hourly) | 0.25 | 55.00 | $13.75 |
| Project Management (Hourly) | 9.00 | 165.00 | $1,485.00 |
| Quality Assurance (Hourly) | 0.25 | 150.00 | $37.50 |
| Staff (Hourly) | 14.75 | 95.00 | $1,401.25 |
| Website Maintenance/Hosting (Monthly) | 1 | 275 | $275.00 |
| Interactive Voice Response (IVR) (Per Minute) | 7 | 0.48 | $3.36 |
| CSRs/Live Operators/Correspondence Processing (Hourly) | 6.00 | 55.00 | $330.00 |
| 800 Number Charges (Per Minute) | 24 | 0.14 | $3.36 |
| IVR and Line Maintenance (Monthly) | 1 | 195 | $195.00 |
| Document Storage - Paper (Per Box/Per Month) | 2 | 2.50 | $5.00 |
| Electronic Storage | 1 | 109.29 | $109.29 |

| | |
|---|---|
| **TOTAL** | **$3,889.81** |

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217
Routing Number 075000022
Account Number 182377466541 (AB Data, Ltd.)
Swift Code USBKUS44IMT

A.B. DATA, LTD.
**Class Action Administration**
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
accounting@abdataclassaction.com
abdataclassaction.com



| | | |
|---|---|---:|
| **INVOICE** | | INV000305708 |
| **PAGE** | | 1/1 |
| **DATE** | | 11/30/2023 |
| **CLIENT** | | 661169 |

POMERANTZ LLP
10 SOUTH LASALLE STREET SUITE 3505
CHICAGO, IL, 60603

## INVOICE

**JOB      54665            Neptune Wellness Solutions**

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---:|---:|---:|
| Receipt and Processing of Undeliverable Mail | 11 | 0.75 | $8.25 |
| Upload and Import of Online Claim Forms | 3 | 0.95 | $2.85 |
| Claim Processing, Validation, and Audits (Hourly) | 4.50 | 55.00 | $247.50 |
| Project Management (Hourly) | 3.00 | 165.00 | $495.00 |
| Quality Assurance (Hourly) | 5.25 | 150.00 | $787.50 |
| Staff (Hourly) | 1.25 | 95.00 | $118.75 |
| Website Maintenance/Hosting (Monthly) | 1 | 275 | $275.00 |
| Interactive Voice Response (IVR) (Per Minute) | 5 | 0.48 | $2.40 |
| CSRs/Live Operators/Correspondence Processing (Hourly) | 1.50 | 55.00 | $82.50 |
| IVR and Line Maintenance (Monthly) | 1 | 195 | $195.00 |
| Document Storage - Paper (Per Box/Per Month) | 2 | 2.50 | $5.00 |
| Electronic Storage | 1 | 111.69 | $111.69 |

**TOTAL      $2,331.44**

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217
Routing Number 075000022
Account Number 182377466541 (AB Data, Ltd.)
Swift Code USBKUS44IMT

A.B. DATA, LTD.
**Class Action Administration**
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
accounting@abdataclassaction.com
abdataclassaction.com

|  |  |
|---|---|
| **INVOICE #:** | INV000305831 |
| **INVOICE DATE:** | 12/31/2023 |
| **CLIENT:** | 661169 |
| **PAGE:** | 1/1 |
| **TERMS:** | Net 30 |
| **DUE DATE:** | 1/30/2024 |

POMERANTZ LLP
10 SOUTH LASALLE STREET SUITE 3505
CHICAGO, IL, 60603

## INVOICE

| JOB | 54665 | Neptune Wellness Solutions |
|---|---|---|

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Receipt and Processing of Undeliverable Mail | 19 | 0.75 | $14.25 |
| Upload and Import of Online Claim Forms | 11 | 0.95 | $10.45 |
| Loading of Electronic Claims Data (Hourly) | 2.25 | 160.00 | $360.00 |
| Deficiency/Ineligibility Notifications | 1,914 | 0.85 | $1,626.90 |
| Project Management (Hourly) | 26.75 | 165.00 | $4,413.75 |
| System Support (Hourly) | 7.00 | 175.00 | $1,225.00 |
| Quality Assurance (Hourly) | 3.25 | 150.00 | $487.50 |
| Staff (Hourly) | 0.25 | 95.00 | $23.75 |
| Postage | 1 | 1,110.06 | $1,110.06 |
| Website Maintenance/Hosting (Monthly) | 1 | 275 | $275.00 |
| Interactive Voice Response (IVR) (Per Minute) | 55 | 0.48 | $26.40 |
| CSRs/Live Operators/Correspondence Processing (Hourly) | 11.50 | 55.00 | $632.50 |
| 800 Number Charges (Per Minute) | 127 | 0.14 | $17.78 |
| IVR and Line Maintenance (Monthly) | 1 | 195 | $195.00 |
| Document Storage - Paper (Per Box/Per Month) | 2 | 2.50 | $5.00 |
| Electronic Storage | 1 | 121.63 | $121.63 |
| QSF Income Tax Reporting 2023 (Per Year) | 1 | 2,500.00 | $2,500.00 |

|  |  |
|---|---|
| **TOTAL** | **$13,044.97** |

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217
Routing Number 075000022
Account Number 182377466541 (AB Data, Ltd.)
Swift Code USBKUS44IMT

Past due invoices are subject to a 1.5% per month service charge

**A.B. DATA, LTD.**
**Class Action Administration**
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
accounting@abdataclassaction.com
abdataclassaction.com

**ab DATA**

POMERANTZ LLP
10 SOUTH LASALLE STREET SUITE 3505
CHICAGO, IL, 60603

| | |
|---|---|
| **INVOICE #:** | INV000306000 |
| **INVOICE DATE:** | 1/31/2024 |
| **CLIENT:** | 661169 |
| **PAGE:** | 1/1 |
| **TERMS:** | 30 days upon receipt |

## INVOICE

| JOB | 54665 | Neptune Wellness Solutions |
|---|---|---|

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Receipt and Processing of Undeliverable Mail | 12 | 0.75 | $9.00 |
| Upload and Import of Online Claim Forms | 6 | 0.95 | $5.70 |
| Claim Processing, Validation, and Audits (Hourly) | 3.83 | 55.00 | $210.65 |
| Project Management (Hourly) | 38.07 | 165.00 | $6,281.55 |
| Quality Assurance (Hourly) | 0.95 | 150.00 | $142.50 |
| Staff (Hourly) | 21.15 | 95.00 | $2,009.25 |
| Website Maintenance/Hosting (Monthly) | 1 | 275 | $275.00 |
| Interactive Voice Response (IVR) (Per Minute) | 45 | 0.48 | $21.60 |
| CSRs/Live Operators/Correspondence Processing (Hourly) | 20.23 | 55.00 | $1,112.65 |
| IVR and Line Maintenance (Monthly) | 1 | 195 | $195.00 |
| Document Imaging | 1,371 | 0.20 | $274.20 |
| Document Storage - Paper (Per Box/Per Month) | 3 | 2.50 | $7.50 |
| Electronic Storage | 1 | 154.19 | $154.19 |

| | | |
|---|---|---|
| | **TOTAL** | **$10,698.79** |

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217
Routing Number 075000022
Account Number 182377466541 (AB Data, Ltd.)
Swift Code USBKUS44IMT

Past due invoices are subject to a 1.5% per month service charge

**A.B. DATA, LTD.**
## Class Action Administration
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
accounting@abdataclassaction.com
abdataclassaction.com

**ab DATA**

POMERANTZ LLP
10 SOUTH LASALLE STREET SUITE 3505
CHICAGO, IL, 60603

| | |
|---|---|
| **INVOICE #:** | INV000306164 |
| **INVOICE DATE:** | 2/29/2024 |
| **CLIENT:** | 661169 |
| **PAGE:** | 1/1 |
| **TERMS:** | 30 days upon receipt |

## INVOICE

| **JOB** | **54665** | **Neptune Wellness Solutions** |
|---|---|---|

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Receipt and Processing of Undeliverable Mail | 9 | 0.75 | $6.75 |
| Upload and Import of Online Claim Forms | 4 | 0.95 | $3.80 |
| Claim Processing, Validation, and Audits (Hourly) | 10.41 | 55.00 | $572.55 |
| Project Management (Hourly) | 31.64 | 165.00 | $5,220.60 |
| Quality Assurance (Hourly) | 2.50 | 150.00 | $375.00 |
| Staff (Hourly) | 4.69 | 95.00 | $445.55 |
| Postage | 1 | 235.60 | $235.60 |
| Website Maintenance/Hosting (Monthly) | 1 | 275 | $275.00 |
| Interactive Voice Response (IVR) (Per Minute) | 12 | 0.48 | $5.76 |
| CSRs/Live Operators/Correspondence Processing (Hourly) | 2.66 | 55.00 | $146.30 |
| 800 Number Charges (Per Minute) | 38 | 0.14 | $5.32 |
| IVR and Line Maintenance (Monthly) | 1 | 195 | $195.00 |
| Document Imaging | 30 | 0.20 | $6.00 |
| Document Storage - Paper (Per Box/Per Month) | 3 | 2.50 | $7.50 |
| Electronic Storage | 1 | 154.77 | $154.77 |

| | | **TOTAL** | **$7,655.50** |
|---|---|---|---|

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217
Routing Number 075000022
Account Number 182377466541 (AB Data, Ltd.)
Swift Code USBKUS44IMT

Past due invoices are subject to a 1.5% per month service charge

**A.B. DATA, LTD.**
**Class Action Administration**
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
accounting@abdataclassaction.com
abdataclassaction.com



POMERANTZ LLP
10 SOUTH LASALLE STREET SUITE 3505
CHICAGO, IL, 60603

| | |
|---|---|
| **INVOICE #:** | INV000306270 |
| **INVOICE DATE:** | 3/31/2024 |
| **CLIENT:** | 661169 |
| **PAGE:** | 1/1 |
| **TERMS:** | 30 days upon receipt |

## INVOICE

**JOB      54665            Neptune Wellness Solutions**

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Receipt and Processing of Undeliverable Mail | 5 | 0.75 | $3.75 |
| Upload and Import of Online Claim Forms | 3 | 0.95 | $2.85 |
| Claim Processing, Validation, and Audits (Hourly) | 0.67 | 55.00 | $36.85 |
| Project Management (Hourly) | 2.91 | 165.00 | $480.15 |
| System Support (Hourly) | 0.50 | 175.00 | $87.50 |
| Staff (Hourly) | 0.86 | 95.00 | $81.70 |
| Website Maintenance/Hosting (Monthly) | 1 | 275 | $275.00 |
| Interactive Voice Response (IVR) (Per Minute) | 8 | 0.48 | $3.84 |
| CSRs/Live Operators/Correspondence Processing (Hourly) | 1.86 | 55.00 | $102.30 |
| 800 Number Charges (Per Minute) | 262 | 0.14 | $36.68 |
| IVR and Line Maintenance (Monthly) | 1 | 195 | $195.00 |
| Document Imaging | 6 | 0.20 | $1.20 |
| Document Storage - Paper (Per Box/Per Month) | 3 | 2.50 | $7.50 |
| Electronic Storage | 1 | 263.91 | $263.91 |

**TOTAL      $1,578.23**

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217
Routing Number 075000022
Account Number 182377466541 (AB Data, Ltd.)
Swift Code USBKUS44IMT

Past due invoices are subject to a 1.5% per month service charge

**A.B. DATA, LTD.**
**Class Action Administration**
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
accounting@abdataclassaction.com
abdataclassaction.com

POMERANTZ LLP
10 SOUTH LASALLE STREET SUITE 3505
CHICAGO, IL, 60603

| | |
|---|---|
| **INVOICE #:** | INV000306455 |
| **INVOICE DATE:** | 4/30/2024 |
| **CLIENT:** | 661169 |
| **PAGE:** | 1/1 |
| **TERMS:** | 30 days upon receipt |

## INVOICE

| JOB | 54665 | Neptune Wellness Solutions |
|---|---|---|

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Receipt and Processing of Undeliverable Mail | 5 | 0.75 | $3.75 |
| Upload and Import of Online Claim Forms | 1 | 0.95 | $0.95 |
| Claim Processing, Validation, and Audits (Hourly) | 2.25 | 55.00 | $123.75 |
| Project Management (Hourly) | 0.18 | 165.00 | $29.70 |
| Staff (Hourly) | 3.06 | 95.00 | $290.70 |
| Postage | 1 | 12.18 | $12.18 |
| Website Maintenance/Hosting (Monthly) | 1 | 275 | $275.00 |
| Interactive Voice Response (IVR) (Per Minute) | 5 | 0.48 | $2.40 |
| CSRs/Live Operators/Correspondence Processing (Hourly) | 1.53 | 55.00 | $84.15 |
| 800 Number Charges (Per Minute) | 19 | 0.14 | $2.66 |
| IVR and Line Maintenance (Monthly) | 1 | 195 | $195.00 |
| Document Imaging | 2 | 0.20 | $0.40 |
| Post Office Box Rental/Renewal (Annually) | 1 | 1,600.00 | $1,600.00 |
| Document Storage - Paper (Per Box/Per Month) | 3 | 2.50 | $7.50 |
| Electronic Storage | 1 | 155.03 | $155.03 |

| | | |
|---|---|---|
| | **TOTAL** | **$2,783.17** |

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217
Routing Number 075000022
Account Number 182377466541 (AB Data, Ltd.)
Swift Code USBKUS44IMT

Past due invoices are subject to a 1.5% per month service charge

**A.B. DATA, LTD.**
**Class Action Administration**
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
accounting@abdataclassaction.com
abdataclassaction.com

**ab DATA**

POMERANTZ LLP
10 SOUTH LASALLE STREET SUITE 3505
CHICAGO, IL, 60603

| | |
|---|---|
| **INVOICE #:** | INV000306606 |
| **INVOICE DATE:** | 5/31/2024 |
| **CLIENT:** | 661169 |
| **PAGE:** | 1/1 |
| **TERMS:** | 30 days upon receipt |

## INVOICE

**JOB     54665          Neptune Wellness Solutions**

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Receipt and Processing of Undeliverable Mail | 5 | 0.75 | $3.75 |
| Upload and Import of Online Claim Forms | 2 | 0.95 | $1.90 |
| Project Management (Hourly) | 1.17 | 165.00 | $193.05 |
| System Support (Hourly) | 0.97 | 175.00 | $169.75 |
| Staff (Hourly) | 1.84 | 95.00 | $174.80 |
| Website Maintenance/Hosting (Monthly) | 1 | 275 | $275.00 |
| Interactive Voice Response (IVR) (Per Minute) | 10 | 0.48 | $4.80 |
| CSRs/Live Operators/Correspondence Processing (Hourly) | 1.91 | 55.00 | $105.05 |
| 800 Number Charges (Per Minute) | 19 | 0.14 | $2.66 |
| IVR and Line Maintenance (Monthly) | 1 | 195 | $195.00 |
| Document Imaging | 4 | 0.20 | $0.80 |
| Document Storage - Paper (Per Box/Per Month) | 3 | 2.50 | $7.50 |
| Electronic Storage | 1 | 152.13 | $152.13 |

**TOTAL          $1,286.19**

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217
Routing Number 075000022
Account Number 182377466541 (AB Data, Ltd.)
Swift Code USBKUS44IMT

Past due invoices are subject to a 1.5% per month service charge

**A.B. DATA, LTD.**
Class Action Administration
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
accounting@abdataclassaction.com
abdataclassaction.com

POMERANTZ LLP
10 SOUTH LASALLE STREET SUITE 3505
CHICAGO, IL, 60603

| | |
|---|---|
| **INVOICE #:** | INV000306781 |
| **INVOICE DATE:** | 7/15/2024 |
| **CLIENT:** | 661169 |
| **PAGE:** | 1/1 |
| **TERMS:** | 30 days upon receipt |

## INVOICE

| JOB | 54665 | Neptune Wellness Solutions |
|---|---|---|

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Receipt and Processing of Undeliverable Mail | 2 | 0.75 | $1.50 |
| Receipt and Preparation of Paper Claim Forms | 1 | 2.50 | $2.50 |
| Upload and Import of Online Claim Forms | 3 | 0.95 | $2.85 |
| Claim Processing, Validation, and Audits (Hourly) | 2.04 | 55.00 | $112.20 |
| Project Management (Hourly) | 39.10 | 165.00 | $6,451.50 |
| System Support (Hourly) | 3.42 | 175.00 | $598.50 |
| Quality Assurance (Hourly) | 5.94 | 150.00 | $891.00 |
| Staff (Hourly) | 51.04 | 95.00 | $4,848.80 |
| Website Maintenance/Hosting (Monthly) | 1 | 275 | $275.00 |
| Interactive Voice Response (IVR) (Per Minute) | 6 | 0.48 | $2.88 |
| CSRs/Live Operators/Correspondence Processing (Hourly) | 5.83 | 55.00 | $320.65 |
| 800 Number Charges (Per Minute) | 22 | 0.14 | $3.08 |
| IVR and Line Maintenance (Monthly) | 1 | 195 | $195.00 |
| Document Imaging | 3 | 0.20 | $0.60 |
| Document Storage - Paper (Per Box/Per Month) | 3 | 2.50 | $7.50 |
| Electronic Storage | 1 | 155.07 | $155.07 |

| | | |
|---|---|---|
| | **TOTAL** | **$13,868.63** |

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217
Routing Number 075000022
Account Number 182377466541 (AB Data, Ltd.)
Swift Code USBKUS44IMT

Past due invoices are subject to a 1.5% per month service charge



A.B. Data, Ltd.

Class Action Administration Company

600 A.B. Data Drive

Milwaukee, WI 53217

Date:    June 30, 2024

Case Name:    *Neptune Wellness*

## Distribution Estimate

*Neptune Wellness*

Estimated Payments:    1,950

|  | Quantity | Rate ($) | Estimated Cost ($) |
|---|---|---|---|
| **Project Management and Reporting** |  |  |  |
| Project Management | 30 | 165 | $4,950.00 |
| System Support | 20 | 175 | $3,500.00 |
| Staff | 30 | 95 | $2,850.00 |
| Quality Assurance | 20 | 150 | $3,000.00 |
| **Contact Center Support** |  |  |  |
| Interactive Voice Response | 263 | 0.48 | $126.00 |
| Long Distance and 800 Number Charges | 1,463 | 0.14 | $204.82 |
| CSRs/Live Operators (*per hour*) | 20 | 45 | $900.00 |
| IVR & Line Maintenance (*per month*) | 9 | 195 | $1,755.00 |
| Dynamic Website Maintenance/Hosting | 9 | 250 | $2,250.00 |
| **Fund Distribution** |  |  |  |
| Distribution Setup | 1 | 1,500 | $1,500.00 |
| Printing and Mailing Checks (*minimum charge)* | 1 | 1,500 | $1,500.00 |
| Wire Transfers | 8 | 75 | $600.00 |
| Receipt and Processing of Undeliverable Checks | 39 | 3.50 | $136.50 |
| Reissuance of Checks to Updated Addresses | 35 | 4.75 | $166.25 |
| Check Processing Fee | 1,500 | 0.18 | $270.00 |
| **Tax Administration** |  |  |  |
| QSF Income Tax Reporting (*per year*) | 2 | 2,500 | $5,000.00 |
| **Postage** |  |  |  |
| Postage - Checks and Other Correspondence | 1 | 1,000.00 | $1,000.00 |
| **Miscellaneous** |  |  |  |
| Post Office Box Rental/Renewal | 1 | 1,580.00 | $1,580.00 |
| **Total Estimated Project Cost** |  | $ | 31,288.57 |